Exhibit 5: United States' Exhibit List

| Government | ☑ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

Civil/Criminal No. 22-CR-303

| EXHIBIT NUMBER | DESCRIPTION OF EXHIBITS | MARKED FOR I.D. | RECEIVED IN EVIDENCE | WITNESS | EXHIBITS SENT INTO JURY (date & time) |
|---|---|---|---|---|---|
| EXHIBITS 0 – 100 - PHYSICAL | | | | | |
| EX. 1 | 4.45 pounds of marijuana seized on June 10, 2021 | | | | |
| EX. 2 | $36,520 seized on June 10, 2021 | | | | |
| EX. 3 | Packaging material seized on June 10, 2021 | | | | |
| EX. 4 | 5 pounds of marijuana seized on July 16, 2021 | | | | |
| EX. 6 | $14,000 seized on July 16, 2021 | | | | |
| EX. 7 | Cellular telephone seized on July 16, 2021 | | | | |
| EX. 8 | .223 caliber privately-manufactured AR-Pistol seized on July 16, 2021 | | | | |
| EX. 9 | 9mm Glock handgun seized on July 16, 2021 | | | | |
| EX. 10 | Marijuana seized on April 9, 2021 | | | | |
| EX. 11 | .223 caliber privately-manufactured AR-Pistol seized on April 9, 2021 | | | | |
| EX. 12 | $xxxxx seized on April 9, 2021 | | | | |
| EX. 13 | Drill press seized on April 9, 2021 | | | | |
| EX. 14 | Dremel tool seized on April 9, 2021 | | | | |
| EX. 15 | Gunsmithing jigs seized on April 9, 2021 | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 16 | Gun part boxes seized on April 9, 2021 | | | | |
|---|---|---|---|---|---|
| EX. 17 | Cell phone seized on April 9, 2021 | | | | |
| EX. 18 | Cell phone seized on April 9, 2021 | | | | |
| EX. 19 | Incomplete .223 caliber privately manufactured firearm seized on April 9, 2021 | | | | |
| EX. 20 | 1.8 pounds of marijuana seized on September 15, 2022 | | | | |
| EX. 21 | Packaging materials seized on September 15, 2022 | | | | |
| EX. 22 | $14xxx seized on September 15, 2022 | | | | |
| EX. 23 | Money counter seized on September 15, 2022 | | | | |
| EX. 24 | Glock 23, .40 caliber handgun seized on September 15, 2022 | | | | |
| EX. 25 | Magazine fitted in Glock 23 when it was seized on September 15, 2022 | | | | |
| EX. 26 | .40 caliber ammunition loaded into Glock 23 and magazine when it was seized on September 15, 2022 | | | | |
| EX. 27 | Drum Magazine chambered for .40 caliber seized on September 15, 2022 | | | | |

| Government | ✓ |
|------------|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 28 | .40 caliber ammunition loaded into Drum Magazine when it was seized on September 15, 2022 | | | | |
|--------|------|--|--|--|--|
| EX. 29 | Extended Magazine chambered for .40 caliber seized on September 15, 2022 | | | | |
| EX. 30 | .40 caliber ammunition loaded into Extended Magazine when it was seized on September 15, 2022 | | | | |
| EX. 31 | Standard magazine chambered for .40 caliber seized on September 15, 2022 | | | | |
| EX. 32 | Glock 43, 9mm handgun seized on September 15, 2022 | | | | |
| EX. 33 | Magazine fitted into Glock 43 when it was seized on September 15, 2022 | | | | |
| EX. 34 | 9mm ammunition loaded into Glock 43 and magazine when it was seized on September 15, 2022 | | | | |
| EX. 35 | Standard magazine chambered for 9mm seized on September 15, 2022 | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 36 | Standard magazine chambered for 9mm seized on September 15, 2022. | | | | |
|---|---|---|---|---|---|
| EX. 37 | Additional .40 caliber ammunition seized on September 15, 2022 | | | | |
| EX. 38 | Additional 9mm ammunition seized on September 15, 2022 | | | | |
| EX. 39 | .45 caliber ammunition seized on September 15, 2022 | | | | |
| EX. 40 | White iPhone seized on September 15, 2022 | | | | |
| EX. 41 | Rose gold iPhone seized on September 15, 20223 | | | | |
| EX. 42 | 356.91 grams of marijuana seized on March 31, 2023 | | | | |
| EX. 43 | 42.62 grams of cocaine base seized on March 31, 2023 | | | | |
| EX. 44 | Digital Scale seized on March 31, 2023 | | | | |
| EX. 45 | Approx. $11,000 seized on March 31, 2023 | | | | |
| EX. 46 | Alien Arms 5.56mm AR-Pistol seized on March 31, 2023 | | | | |
| EX. 47 | 33 rounds of 5.5mm ammunition seized on March 31, 2023 | | | | |

| Government | ✓ |
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | | |
|---|---|---|---|---|---|
| **EX. 48** | Glock, Model 20, 10mm semi-automatic handgun seized on March 31, 2023 | | | | |
| **EX. 49** | 16 rounds of 10mm ammunition seized on March 31, 2023 | | | | |
| **EX. 50** | Glock, Model 22, .40 caliber semi-automatic handgun seized on March 31, 2023 | | | | |
| **EX. 51** | 9 rounds of .40 caliber ammunition seized on March 31, 2023 | | | | |
| **EX. 52** | Smith & Wesson, Model SD9VE 9mm semi-automatic handgun seized on March 31, 2023 | | | | |
| **EX. 53** | 12 rounds of 9mm ammunition seized on March 31, 2023 | | | | |
| **EX. 54** | .45 caliber Personally Manufactured Firearm with a Glock, Model 30, factory slide seized on March 31, 2023 | | | | |
| **EX. 55** | 9 rounds of .45 caliber ammunition seized on March 31, 2023. | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | | |
|---|---|---|---|---|---|
| **EX. 56** | Glock, Model 32, .357 caliber semi-automatic handgun fitted with an aftermarket conversion switch seized on March 31, 2023 | | | | |
| **EX. 57** | 19 rounds of .357 caliber ammunition seized on March 31, 2023 | | | | |
| **EX. 58** | Cellular telephone seized on March 31, 2023 | | | | |
| **EX. 59** | SA Rothman BWC April 13, 2023 | | | | |
| **EX. 60** | Marijuana seized from living room on April 13, 2023 | | | | |
| **EX. 61** | Marijuana seized from kitchen on April 13, 2023 | | | | |
| **EX. 62** | Packaging materials seized from kitchen on April 13, 2023 | | | | |
| **EX. 63** | Browning Black Label, Model 1911-380, .380 caliber semi-automatic handgun seized on April 13, 2023 | | | | |
| **EX. 64** | .380 caliber ammunition seized on April 13, 2023 | | | | |
| **EX. 65** | Wallet seized on April 13, 2023 | | | | |
| **EX. 66** | Driver's License seized on April 13, 2023 | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | |
|---|---|---|---|---|
| **EX. 67** | Utah concealed carry permit seized on April 13, 2023 | | | |
| **EX. 68** | $11,100 seized from bedroom on April 13, 2023 | | | |
| **EX. 69** | Sentry Safe seized from bedroom on April 13, 2023 | | | |
| **EX. 70** | Apple iPhone seized on April 13, 2023 | | | |
| **EX. 71** | Android cell phone seized on April 13, 2023 | | | |
| **EX. 72** | $150,000.25 seized from Sentry Safe on April 21, 2023 | | | |
| **EX. 73** | Washington Post Map | | | |
| **EX. 74** | Oak Hill Apartments Street View (exterior) | | | |
| **EX. 75** | Oak Hill Apartments Street View Interior 1 | | | |
| **EX. 76** | Oak Hill Apartments Street View Interior 2 | | | |
| **EX. 77** | Holiday Mart Street View | | | |
| **EX. 78** | Trenton Park Street View | | | |
| **EX. 79** | 3309 4th Street Street View | | | |
| **EX. 80** | 2758 Shipley Street View | | | |
| **EX. 81** | 2601 Jasper Street View | | | |
| **EX. 82** | 3364 6th Street Street View Exterior | | | |
| **EX. 83** | 3364 6th Street Street View Interior | | | |

|  | UNITED STATES OF AMERICA | | | |
|---|---|---|---|---|
| Government ☑ | VS. | | Civil/Criminal No. | 22-CR-303 |
| Plaintiff ☐ | | | | |
| Defendant ☐ | EUGENE TRACY HILL, BROADUS JAMAL DANIELS, | | | |
| Joint ☐ | ANDRE ALONTE WILLIS | | | |
| Court ☐ | | | | |

| EX. 84 | 3309 Surveillance Stills | | | |
|---|---|---|---|---|
| EX. 85 | Map of Rival Crews | | | |
| EX. 86 | WILLIS is Man of Faith | | | |
| EX. 87 | HILL is GenoRackz | | | |
| **100 SERIES – EUGENE HILL** | | | | |
| **100.0 Exhibits – White iPhone – Eugene Hill** | | | | |
| EX. 100 | Digital Extraction of Exhibit 40 | | | |
| EX. 100.1 | 1.28.21 HILL WILLIS Holiday.JPG | | | |
| EX. 100.2 | 1.28.21 HILL UCCUCC Holiday.JPG | | | |
| EX. 100.3 | 1.28.21 HILL Oak Hill.JPG | | | |
| EX. 100.4 | 1.28.21 Group pic Oak Hill.JPG | | | |
| EX. 100.5 | 4.1.21 HILL IG screenshot.JPG | | | |
| EX. 100.6 | 4.18.21 WILEY reaches out.pdf | | | |
| EX. 100.7 | 4.19.21 Photo of UCC's CASHAPP.jpeg | | | |
| EX. 100.8 | 4.27.21 WILEY reaches out.pdf | | | |
| EX. 100.9 | 5.17.21 Pic of MPD Gang Leak.jpeg | | | |
| EX. 100.10 | 5.26.22 UCC IG with HILL.JPG | | | |
| EX. 100.11 | 9.22.21 UCC IG with HILL.JPG | | | |

| Government | ✓ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 100.12 | 10.6.21 LLDM at Holiday.JPG | | | | |
|---|---|---|---|---|---|
| EX. 100.13 | 10.26.21 Group at Holiday.JPG | | | | |
| EX. 100.14 | 1.13.21 Pic of HILL with ARP.JPG | | | | |
| EX. 100.15 | 1.28.21 HILL with ARP.JPG | | | | |
| EX. 100.16 | 2.1.21 HILL WILLIS ARP to MOODY.pdf | | | | |
| EX. 100.17 | Does MOODY want that.pdf | | | | |
| EX. 100.18 | 2.21.21 HILL MOODY Gun Transaction.pdf | | | | |
| EX. 100.19 | 2.21.21 arp photo to MOODY.pdf | | | | |
| EX. 100.20 | Uber pic.pdf | | | | |
| EX. 100.21 | Uber pic.pdf | | | | |
| EX. 100.22 | chat about guns.pdf | | | | |
| EX. 100.23 | xd in car.jpg | | | | |
| EX. 100.24 | 2.8.21 Photo of Gun .jpg | | | | |
| EX. 100.25 | 2.8.21 glock.jpg | | | | |
| EX. 100.26 | 2.8.21 Pic of ARPs.JPG | | | | |
| EX. 100.27 | 2.27.21 HILL BUYS A GHOST GLOCK.pdf | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.                                        Civil/Criminal No. _22-CR-303_

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 100.28 | 3.1.21 WILEY 911 then marijuana.pdf | | | | |
|---|---|---|---|---|---|
| EX. 100.29 | 3.4.21 3 homies hit at holiday.pdf | | | | |
| EX. 100.30 | 3.4.21 HILL OFFERED 9MM.pdf | | | | |
| EX. 100.31 | 3.11.21 HILL Marijuana Cash Gun .jpeg | | | | |
| EX. 100.32 | 4.23.21 cartel gun chat.pdf | | | | |
| EX. 100.33 | 4.23.21 Pic of AK and Dracos from Chat.jpg | | | | |
| EX. 100.34 | 4.23.21 Pic of AK in Chat.jpg | | | | |
| EX. 100.35 | 4.23.21 pic of drum mags and vest.jpg | | | | |
| EX. 100.36 | 4.23.21 Draco  Picture.jpg | | | | |
| EX. 100.37 | 4.24.21 HILL wants Lil Baby from trap.pdf | | | | |
| EX. 100.38 | 4.27.21 Guns from Givenchy.pdf | | | | |
| EX. 100.39 | 5.21.21 Ammo all calibers.pdf | | | | |
| EX. 100.40 | 6.13.22 Photo of Guns.JPG | | | | |
| EX. 100.41 | Pic of HILL with ARP.JPG | | | | |

| Government | ✓ |
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. __22-CR-303__

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 100.42 | 6.13.22<br>pic of guns 1.JPG | | | | |
|---|---|---|---|---|---|
| EX. 100.43 | 6.13.22<br>pic of guns 2.JPG | | | | |
| EX. 100.44 | 1.28.21<br>HILL Marijuana and<br>Cash.JPG | | | | |
| EX. 100.45 | 4.5.22<br>woman and<br>marijuana.JPG | | | | |
| EX. 100.46 | 1.28.21<br>Marijuana.JPG | | | | |
| EX. 100.47 | 2.3.21<br>HILL TELLS<br>SOMEONE TO SERVE<br>BIG EDDIE.pdf | | | | |
| EX. 100.48 | 5.19.21<br>UCC SERVES ZIP<br>THAT HILL SOLD.pdf | | | | |
| EX. 100.49 | 2.3.21<br>zip price.pdf | | | | |
| EX. 100.50 | 4.7.21<br>new flavors for<br>WILEY.pdf | | | | |
| EX. 100.51 | 2.4.21<br>Ready when you is<br>MOODY.pdf | | | | |
| EX. 100.52 | 2.4.21<br>tryin to have gas for the<br>morning.pdf | | | | |
| EX. 100.53 | 2.13.21<br>Photo.jpg | | | | |
| EX. 100.54 | 2.17 -2.18<br>HILL, WILLIS,<br>MOODY.pdf | | | | |

| Government | ✓ |
|------------|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No.  22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 100.55 | 2.17.21 middleman.pdf | | | | |
|------------|------------------------|---|---|---|---|
| EX. 100.56 | 2.17.21 MOODY og play.pdf | | | | |
| EX. 100.57 | 4.21.21 wya had to make some stops.pdf | | | | |
| EX. 100.58 | 2.22.21 $500 for WILLIS in drawer.pdf | | | | |
| EX. 100.59 | 3.11.21 HILL Bags Cash.jpeg | | | | |
| EX. 100.60 | 3.11.21 HILL with bags and cash.jpeg | | | | |
| EX. 100.61 | 3.13.21 HILL Cash.JPG | | | | |
| EX. 100.62 | 3.13.21 King with the menu.pdf | | | | |
| EX. 100.63 | 3.13.21 Pic of Cash 1.JPG | | | | |
| EX. 100.64 | 3.14.21 HILL WILEY marijuana.pdf | | | | |
| EX. 100.65 | 3.14 HILL picks up from MOODY.pdf | | | | |
| EX. 100.66 | 3.15.21 4k minus the missing zip.pdf | | | | |
| EX. 100.67 | 3.21.21 Obama Runtz.pdf | | | | |
| EX. 100.68 | 3.16.21 shit sold MOODY.pdf | | | | |

| Government | ☑ |
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No.  22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 100.69 | 3.21.21<br>drug deal at hotel.pdf | | | | |
| EX. 100.70 | 3.21.21<br>new shit, 8 pounds<br>left.pdf | | | | |
| EX. 100.71 | 3.23.21<br>marijuana on scale.JPG | | | | |
| EX. 100.72 | 3.24.21<br>HILL DIRECTS<br>SOMEONE TO OAK<br>HILL, ASKS IF THEY<br>SAY 12.pdf | | | | |
| EX. 100.73 | 3.27.21<br>HILL WANTS 1400<br>FOR A Q OF ZA.pdf | | | | |
| EX. 100.74 | 3.30.21<br>black cherry WILEY.pdf | | | | |
| EX. 100.75 | 3.30.21<br>drug deal in hotel.pdf | | | | |
| EX. 100.76 | 3.30.21<br>Zips 2.JPG | | | | |
| EX. 100.77 | 3.31.21<br>shit off one<br>MOODY.mp4 | | | | |
| EX. 100.78 | 4.1.21<br>HILL WANTS IG TAG<br>FOR CUSTOMER'S<br>POST OF HIS<br>MARIJUANA.pdf | | | | |
| EX. 100.79 | 4.3.21<br>need a zip WILLIS for<br>hits.pdf | | | | |
| EX. 100.80 | 4.5.22<br>Pic of IG Advertising<br>Marijuana.JPG | | | | |

| | | | | |
|---|---|---|---|---|
| Government | ✓ | | | |

UNITED STATES OF AMERICA

Plaintiff

VS.

Defendant

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

Joint

Court

| | | | | |
|---|---|---|---|---|
| **EX. 100.81** | 4.6.21<br>HILL HAS RAPPER AT APARTMENTS.pdf | | | |
| **EX. 100.82** | 4.6.21<br>smuckers went fast.pdf | | | |
| **EX. 100.83** | 4.7.21<br>HILL HAS NEW FLAVORS IN WITH PICTURES.pdf | | | |
| **EX. 100.84** | 4.7.21<br>Pic of IG Post marijuana.JPG | | | |
| **EX. 100.85** | 4.10.21<br>me and MOODY are here .pdf | | | |
| **EX. 100.86** | 4.14.21<br>12 out here geekin.pdf | | | |
| **EX. 100.87** | 4.14.21<br>HILL and WILLIS go to MOODY.pdf | | | |
| **EX. 100.88** | 4.14.21<br>marijuana.JPG | | | |
| **EX. 100.89** | 4.19.21<br>white gushers for king.pdf | | | |
| **EX. 100.90** | 4.26.21<br>pop rockz runtz.pdf | | | |
| **EX. 100.91** | 4.27.21<br>HILL HAS NEW FLAVORS AT THE APARTMENTS.pdf | | | |
| **EX. 100.92** | 4.27.21<br>meet me at WILLISWILLIS's.pdf | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 100.93 | 4.27.21 new shit came in.pdf | | | | |
|---|---|---|---|---|---|
| EX. 100.94 | 4.27.21 marijuana.JPG | | | | |
| EX. 100.95 | 5.2.21 UCC GOT HIT.pdf | | | | |
| EX. 100.96 | 5.4.21 different now, we on the same team.pdf | | | | |
| EX. 100.97 | 5.16.21 what's your cash app, wya.pdf | | | | |
| EX. 100.98 | 5.16.21 Pic of Red Leaf's Payment QR Code.jpeg | | | | |
| EX. 100.99 | 5.18.21 I do this with a passion.pdf | | | | |
| EX. 100.100 | 5.18.21 Pic of Bulk Marijuana and Zips in 3309.JPG | | | | |
| EX. 100.101 | 5.19.21 HILL CHARGING 350 A ZIP.pdf | | | | |
| EX. 100.102 | 5.20.21 marijuana.JPG | | | | |
| EX. 100.103 | 5.21.21 bags of purple rain.pdf | | | | |
| EX. 100.104 | 5.22.21 HILL had a quack hit.pdf | | | | |
| EX. 100.105 | 5.24.21 HILL SELLS RAPPER FOR 1250.pdf | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.                                        Civil/Criminal No.  22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 100.106 | 5.24.24 Pic of Marijuana in Trap.JPG | | | | |
|---|---|---|---|---|---|
| EX. 100.107 | 5.26.21 HILL BRINGING PERCS TO MOODY.pdf | | | | |
| EX. 100.108 | 5.24.21 marijuana on scale.JPG | | | | |
| EX. 100.109 | 5.26.22 Pic of Bags in Suitcase in 3309.JPG | | | | |
| EX. 100.110 | 6.4.22 Pic of marijuana advert 2.JPG | | | | |
| EX. 100.111 | 6.4.22 Pic marijuana advert.JPG | | | | |
| EX. 100.112 | 6.7.22 Pic of Cash in hand.JPG | | | | |
| EX. 100.113 | 6.7.22 Pic of marijuana advert 6.7.22.JPG | | | | |
| EX. 100.114 | 6.14.22 marijuana.JPG | | | | |
| EX. 100.115 | pick of marijuana advert.JPG | | | | |
| EX. 100.116 | 8.4.21 pic of Cash in Shoebox.JPG | | | | |
| EX. 100.117 | 10.23.21 Pic of Marijuana heatseal and turkey bag.JPG | | | | |
| EX. 100.118 | 12.19.21 Photo.JPG | | | | |
| EX. 100.119 | HILL in Trap with ARP | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

Civil/Criminal No. 22-CR-303

| EX. 100.120 | My baby ARP | | | | |
|---|---|---|---|---|---|
| EX. 100.121 | HILL WILLIS Trap Conversation | | | | |
| **101.0 Exhibits – Rose Gold iPhone – Eugene Hill** | | | | | |
| EX. 101 | Digital Extraction of Exhibit 41 | | | | |
| EX. 101.1 | Picture of HILL at Holiday | | | | |
| EX. 101.2 | Picture of WILLIS with marijuana and cash in trap house | | | | |
| EX. 101.3 | Picture of leaked MPD Gang intel | | | | |
| EX. 101.4 | Picture of Instagram direct message with co-conspirator | | | | |
| EX. 101.5 | Picture of HILL with cash and marijuana | | | | |
| EX. 101.6 | Picture of marijuana advertisement on Instagram | | | | |
| EX. 101.7 | Picture of marijuana advertisement on Instagram | | | | |
| EX. 101.8 | Picture of marijuana packaged for distribution in trap house | | | | |
| 101.9 | Picture of marijuana packaged for distribution in trap house | | | | |
| 101.10 | Picture of Instagram direct message with co-conspirator | | | | |

| Government | ☑ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | |
|---|---|---|---|---|
| **101.11** | Picture of Instagram direct message with co-conspirator | | | |
| **101.12** | Picture of Instagram direct message with co-conspirator | | | |
| **101.13** | Picture of marijuana packaged for distribution in trap house | | | |
| **101.14** | Picture of Instagram direct message with co-conspirator | | | |
| **101.15** | Picture of Oxycodone in hand | | | |
| **101.16** | Picture of marijuana delivery | | | |
| **101.17** | Picture of Instagram direct message with HILL about pit bulls | | | |
| **102.0 Exhibits – Instagram – Eugene Hill** | | | | |
| **EX. 102** | Search Warrant from Instagram | | | |
| **EX. 102.1** | 7.02.20 (TBT #JG#PDS).jpg | | | |
| **EX. 102.2** | 8.20.20 (HILL with gun in pocket).jpg | | | |
| **EX. 102.3** | 09.04.20 (Screenshot of USAO Indictment Press Release).jpg | | | |
| **EX. 102.4** | 10.07.20 (Screenshot of Insta Messages Cheese hangs with certified hot).jpg | | | |

| Government | ☑ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. _22-CR-303_

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | | |
|---|---|---|---|---|---|
| **EX. 102.5** | 10.11.20 IG Story (tattoos).jpg | | | | |
| **EX. 102.6** | 10.24.20 IG Story (HILL eroc oak hill).jpg | | | | |
| **EX. 102.7** | 10.24.20 ig story (Bday photo JUGG shirts).jpg | | | | |
| **EX. 102.8** | 10.24.20 IG Story (HILL bday oak hill).jpg | | | | |
| **EX. 102.9** | 10.24.20 IG Story (HILL WILLIS).jpg | | | | |
| **EX. 102.10** | HILL WILLIS.jpg | | | | |
| **EX. 102.11** | 10.24.20 (HILL Fats Holiday).jpg | | | | |
| **EX. 102.12** | no more handguns for DANIELS .jpg | | | | |
| **EX. 102.13** | 1.3.21 (holiday group pic).jpg | | | | |
| **EX. 102.14** | 1.6.21 (never snitched).jpg | | | | |
| **EX. 102.15** | 1.14.21 (PDS4life) .jpg | | | | |
| **EX. 102.16** | 4.15.21 (forever up at holiday).jpg | | | | |
| **EX. 102.17** | HILL UCC at Oak Hill.jpg | | | | |
| **EX. 102.18** | 5.15.21 TBT).jpg | | | | |
| **EX. 102.19** | 4.26.21 HILL UCC at car wash.JPG | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Government | ✓ | | | | |
| Plaintiff | | | | | |
| Defendant | | | | | |
| Joint | | | | | |
| Court | | | | | |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | | |
|---|---|---|---|---|---|
| **EX. 102.20** | Leaked Gang Intel (watch your friend).JPG | | | | |
| **EX. 102.21** | not smart to make videos.JPG | | | | |
| **EX. 102.22** | 5.19.21 leaked gang intel zoom in on UCC and DANIELS.JPG | | | | |
| **EX. 102.23** | 6.25.21 (HILL WILLIS's guy b4 everything).jpg | | | | |
| **EX. 102.24** | 6.25.21 (HILL and WILLIS with cash at holiday).jpg | | | | |
| **EX. 102.25** | 7.5.21 (not safe to ride down wheeler).JPG | | | | |
| **EX. 102.26** | 7.6.21 (in a position to tell).jpg | | | | |
| **EX. 102.27** | 7.7.21 (Oak Hill Search 1).jpg | | | | |
| **EX. 102.28** | 7.7.21 (Oak Hill search 2).jpg | | | | |
| **EX. 102.29** | 7.7.21 (Oak Hill Search 3).jpg | | | | |
| **EX. 102.30** | 7.16.21 FREE RED LEAF.jpg | | | | |
| **EX. 102.31** | 8.07.21 (PDS Block Party Invitation).jpg | | | | |
| **EX. 102.32** | 9.6.21 (LLtheguys at Oak Hill).jpg | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 102.33 | 9.11.21 (HILL WILLIS UCC brothers).jpg | | | | |
|---|---|---|---|---|---|
| EX. 102.34 | 10.6.21 (HILL WILLIS brother's keeper).jpg | | | | |
| EX. 102.35 | 10.7.21 (big homies at holiday).jpg | | | | |
| EX. 102.36 | 10.7.21 (HILL and WILLIS wearing jg and pds).jpg | | | | |
| EX. 102.37 | 10.7.21 (HILL WILLIS bigboy holiday).jpg | | | | |
| EX. 102.38 | 10.7.21 (tbt HILL and DANIELS at holiday).jpg | | | | |
| EX. 102.39 | 10.24.21 (hbd HILL on buckets).jpg | | | | |
| EX. 102.40 | 10.24.21 (tbt PDS shirts at club).jpg | | | | |
| EX. 102.41 | 11.25.21 (HILL WILLIS oak hill).jpg | | | | |
| EX. 102.42 | throwback pick old and funny.jpg | | | | |
| EX. 102.43 | 1.10.22 (2012 TBT).jpg | | | | |
| EX. 102.44 | 3.12.22 (HILL and WILLIS holiday).jpg | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Government | ✓ | | | | |
| Plaintiff | ☐ | | | | |
| Defendant | ☐ | | | | |
| Joint | ☐ | | | | |
| Court | ☐ | | | | |

UNITED STATES OF AMERICA

VS.                                          Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 102.45 | 3.25.22 (daolddayz).jpg | | | | |
|---|---|---|---|---|---|
| EX. 102.46 | 4.28.22 (HILL and WILLIS).jpg | | | | |
| EX. 102.47 | 4.28.22 (pds shirts at holiday).jpg | | | | |
| EX. 102.48 | 4.28.22 (pds shirts at Oak Hill).jpg | | | | |
| EX. 102.49 | 5.12.22 (Screenshot of 1lilki Story Free an Inmate).jpg | | | | |
| EX. 102.50 | 6.17.22 IG Story (HILL WILLIS PDS4L).jpg | | | | |
| EX. 102.51 | 8.9.22 IG Story (hbd e from HILL holiday).jpg | | | | |
| EX. 102.52 | 6.23.20 Wiley has 8 in, 13 each.pdf | | | | |
| EX. 102.53 | 6.24.20 WILEY one not goin hurt.pdf | | | | |
| EX. 102.54 | 6.24.20 what that last one hold.pdf | | | | |
| EX. 102.55 | 6.25.20 I need one.pdf | | | | |
| EX. 102.56 | 06.28.20 (Screenshot of Facetime with loaded magazine).jpg | | | | |

| Government | ☑ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 102.57 | 7.24.20 WILEY tells HILL about marijuana.pdf | | | | |
|---|---|---|---|---|---|
| EX. 102.58 | 7.31.20 HILL tries to sell MOODY a WIley gun.pdf | | | | |
| EX. 102.59 | 7.31.20 video for HILL tries to sell lMOODY.mp4 | | | | |
| EX. 102.60 | 8.14.20 13 or swap and 5.pdf | | | | |
| EX. 102.61 | 10.1.20 IG Story (aint killed no one).jpg | | | | |
| EX. 102.62 | IG Story 12.2.20 (cell or casket).jpg | | | | |
| EX. 102.63 | 12.29.20 wiley buys rap.pdf | | | | |
| EX. 102.64 | MOODY wants a more compact ARP.pdf | | | | |
| EX. 102.65 | 1.27.21 FT Me.pdf | | | | |
| EX. 102.66 | 2.2.21 MOODY 14.pdf | | | | |
| EX. 102.67 | 2.28 – 29.21 MOODY has HILL put in work.pdf | | | | |
| EX. 102.68 | 2.25.22 hit on cheese.pdf | | | | |
| EX. 102.69 | 2.27.22 (rid of opponent).jpg | | | | |
| EX. 102.70 | 4.9.21 seashells and starfishes.pdf | | | | |

| Government | ☑ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No. __22-CR-303__

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | | |
|---|---|---|---|---|---|
| **EX. 102.71** | 7.26.21 (concealed carry).jpg | | | | |
| **EX. 102.72** | 11.30.21 (i found out).jpg | | | | |
| **EX. 102.73** | 12.31.21 (don't hit that iron tonight).jpg | | | | |
| **EX. 102.74** | 4.15.20 First MOODY chat.pdf | | | | |
| **EX. 102.75** | 4.18.20 HILL MOODY i'm in dc.pdf | | | | |
| **EX. 102.76** | 5.17.20 HILL MOODY 13 a q.pdf | | | | |
| **EX. 102.77** | 5.19 – 20.20 real life dump truck.pdf | | | | |
| **EX. 102.78** | 6.5-8.20 first purchase 44.pdf | | | | |
| **EX. 102.79** | 6.12.20 purchase.pdf | | | | |
| **EX. 102.80** | 6.13.20 immediately buy more.pdf | | | | |
| **EX. 102.81** | 7.7-9.20 another trip.pdf | | | | |
| **EX. 102.82** | 08.12.20 (HILL listening to money).jpg | | | | |
| **EX. 102.83** | 8.11-12.20 more bags.pdf | | | | |
| **EX. 102.84** | 8.12.20 Screenshots of IG chats with MOODY.pdf | | | | |

| | | | | | |
|---|---|---|---|---|---|
| ☑ Government | | UNITED STATES OF AMERICA | | | |
| ☐ Plaintiff | | VS. | | Civil/Criminal No. | 22-CR-303 |
| ☐ Defendant | | EUGENE TRACY HILL, BROADUS JAMAL DANIELS, | | | |
| ☐ Joint | | ANDRE ALONTE WILLIS | | | |
| ☐ Court | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **EX. 102.85** | 8.13.20 Screenshot of texts with MOODY.pdf | | | | |
| **EX. 102.86** | 8.18.20 (HILL with bag of marijuana).jpg | | | | |
| **EX. 102.87** | 8.22.20 HILL wants different packaging.pdf | | | | |
| **EX. 102.88** | 8.26.20 (Screenshot of realisrarepds IG Story a lot of marijuana).jpg | | | | |
| **EX. 102.90** | 8.26.20 50 BAGS STRONG.pdf | | | | |
| **EX. 102.91** | 9.1.20 depending on u MOODY.pdf | | | | |
| **EX. 102.92** | 9.01.20 (Brings Some of Da 1 Back from Out Cali).jpg | | | | |
| **EX. 102.93** | 9.4.20 these 48s.pdf | | | | |
| **EX. 102.94** | 9.19.20 HILL fucked up.pdf | | | | |
| **EX. 102.95** | 9.26 – 28.20 HILL feels iced out.pdf | | | | |
| **EX. 102.96** | 11.1.20 MOODY and HILL team up.pdf | | | | |
| **EX. 102.97** | 11.13.20 Popup raided and robbed.pdf | | | | |
| **EX. 102.98** | 11.28.20 no more hiccups.pdf | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 102.99 | 12.1-2.20<br>first of the month.pdf | | | | |
|---|---|---|---|---|---|
| EX. 102.100 | 12.2.20<br>wock and that toy.pdf | | | | |
| EX. 102.101 | 12.07.20<br>(Pills).jpg | | | | |
| EX. 102.102 | 12.9-11.20<br>MOODY and HILL on a<br>mission to Delaware.pdf | | | | |
| EX. 102.103 | 1.14.21<br>MOODY lets WILLIS<br>take over.pdf | | | | |
| EX. 102.104 | 1.26.21<br>($50 payment to<br>HILL).jpg | | | | |
| EX. 102.105 | 2.24.21<br>(Money).jpg | | | | |
| EX. 102.106 | 3.8.21<br>HILL has a play at the<br>apartments.pdf | | | | |
| EX. 102.107 | 3.13.21<br>another bag for HILL.pdf | | | | |
| EX. 102.108 | 3.15.21<br>(good rapper).jpg | | | | |
| EX. 102.109 | 3.26.21<br>(repost of tap in for<br>edibles).jpg | | | | |
| EX. 102.110 | 3.26.21<br>(Marijuana Packages<br>New Flavors<br>Dropped).jpg | | | | |
| EX. 102.111 | 3.26.22<br>(my price aint<br>changing).jpg | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No. _22-CR-303_

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | | |
|---|---|---|---|---|---|
| **EX. 102.112** | 3.31.21<br>HILL has new kind<br>in.pdf | | | | |
| **EX. 102.113** | 4.7.21<br>he tha otha side.pdf | | | | |
| **EX. 102.114** | 4.13.21<br>(HILL in Versace shirt<br>with WILLIS at Oak<br>Hill).JPG | | | | |
| **EX. 102.115** | 4.14.21<br>(HILL in car with stacks<br>of cash).jpg | | | | |
| **EX. 102.116** | 4.14.21<br>chains and lollipop<br>bagz.pdf | | | | |
| **EX. 102.117** | 4.19.21<br>got that paper.pdf | | | | |
| **EX. 102.118** | 5.7.21<br>drama with<br>petty_choppo.pdf | | | | |
| **EX. 102.119** | 5.8.21<br>load coming in heavy.pdf | | | | |
| **EX. 102.120** | 5.16.21<br>(bands of cash and<br>joint).jpg | | | | |
| **EX. 102.121** | 5.17.21<br>(cake runtz<br>marijuana).jpg | | | | |
| **EX. 102.122** | 5.17.21<br>(white zerbert<br>marijuana).jpg | | | | |
| **EX. 102.123** | 5.29.21<br>(HILL UCC read<br>leaf).jpg | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.                                     Civil/Criminal No. _22-CR-303_

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | | |
|---|---|---|---|---|---|
| **EX. 102.124** | 6.17.21 (pints of lean).mp4 | | | | |
| **EX. 102.125** | 6.27.21 WILLIS told me what happened.pdf | | | | |
| **EX. 102.126** | 6.30.21 MOODY's bags are light.pdf | | | | |
| **EX. 102.127** | 6.30.21 (1).mp4 | | | | |
| **EX. 102.128** | 6.30.21 (2).mp4 | | | | |
| **EX. 102.129** | 8.3.21 (motivation and bands).jpg | | | | |
| **EX. 102.130** | 9.20.21 WILLIS call me.pdf | | | | |
| **EX. 102.131** | 10.9.21 (bags 16).jpg | | | | |
| **EX. 102.132** | 11.17.21 MOODY shoulda listened to HILL.pdf | | | | |
| **EX. 102.133** | 12.13.21 WILLIS got marijuana from MOODY bc of HILL.pdf | | | | |
| **EX. 102.134** | 12.24.21 (marijuana with emoji).jpg | | | | |
| **EX. 102.135** | 1.8.22 (onion duck bag).jpg | | | | |
| **EX. 102.136** | 1.21.22 (Screenshot of Migo DM marijuana).jpg | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Government | ☑ | | | | |
| Plaintiff | ☐ | | | | |
| Defendant | ☐ | | | | |
| Joint | ☐ | | | | |
| Court | ☐ | | | | |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No.  22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | | |
|---|---|---|---|---|---|
| **EX. 102.137** | 1.21.22 (Screenshot of DANIELS DM marijuana).jpg | | | | |
| **EX. 102.138** | 1.22.22 (5 bags super lemon cherry).jpg | | | | |
| **EX. 102.139** | 1.25.22 (cash marijuana oxy).jpg | | | | |
| **EX. 102.140** | 1.822 (og and za on wheels).jpg | | | | |
| **EX. 102.141** | 3.23.22 Zay's paperwork.pdf | | | | |
| **EX. 102.142** | 4.18.22 IG Message (uber).jpg | | | | |
| **EX. 102.143** | 4.30.22 (candy shop open).jpg | | | | |
| **EX. 102.144** | 5.12.22 – 6.9.22 Free MOODY.pdf | | | | |
| **EX. 102.145** | 6.9.22 free MOODY call.m4a | | | | |
| **EX. 102.146** | 8.15.22 WILLIS shh Kign with a bag in 3309.jpg | | | | |
| **EX. 102.147** | HILL WILLIS Big Boy holiday.mp4 | | | | |
| **EX. 102.148** | HILL WILLIS holiday (2).mp4 | | | | |
| **EX. 102.149** | HILL WILLIS Holiday.mp4 | | | | |
| **EX. 102.150** | HILL WILLIS mackey d scoot mel holiday .mp4 | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 102.151 | Video story HILL WILLIS Big Boy Holiday.mp4 | | | | |
|---|---|---|---|---|---|
| EX. 102.152 | Happy Birthday DANIELS.mp4 | | | | |
| EX. 102.153 | PDS Trenches with Mackey.mp4 | | | | |
| EX. 102.154 | HILL burberry oak hill crew.mp4 | | | | |
| EX. 102.155 | HILL UCC oak hill.mp4 | | | | |
| EX. 102.156 | WILLIS HILL PDS in trap with cash.mp4 | | | | |
| EX. 102.157 | crew drinking in oak hill.mp4 | | | | |
| EX. 102.158 | HILL MOODY.mp4 | | | | |
| EX. 102.159 | HILL MOODY lean.mp4 | | | | |
| EX. 102.160 | mixing lean in Oak Hill MOODY's van.mp4 | | | | |
| EX. 102.161 | tbt MOODYs van with king and UCC.mp4 | | | | |
| EX. 102.162 | Free my Cali Man.mp4 | | | | |
| EX. 102.163 | Video story ARP joints cash lean.mp4 | | | | |
| EX. 102.164 | UCC and HILL in trap with gun marijuana and scale.mp4 | | | | |
| EX. 102.165 | HILL with gun.mp4 | | | | |
| EX. 102.166 | HILL with marijuana and scale at Holiday.mp4 | | | | |
| EX. 102.167 | Bags 1300.mp4 | | | | |
| EX. 102.168 | Bags 26, 3k.mp4 | | | | |
| EX. 102.169 | GG 1300.mp4 | | | | |
| EX. 102.170 | Cupboard full of marijuana.mp4 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Government | ✓ | | | | |
| Plaintiff | ☐ | | | | |
| Defendant | ☐ | | | | |
| Joint | ☐ | | | | |
| Court | ☐ | | | | |

UNITED STATES OF AMERICA

VS.                           Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 102.171 | Candyland turkey bags heat seals.mp4 | | | | |
|---|---|---|---|---|---|
| EX. 102.172 | Come get these motherfuckers.mp4 | | | | |
| EX. 102.173 | 8 bags.mp4 | | | | |
| EX. 102.174 | x4 bags.mp4 | | | | |
| EX. 102.175 | bags #candyland.mp4 | | | | |
| EX. 102.176 | gelato.mp4 | | | | |
| EX. 102.177 | six bags.mp4 | | | | |
| EX. 102.178 | Candyland bags and mylars.mp4 | | | | |
| EX. 102.179 | purple rain multiple bags.mp4 | | | | |
| EX. 102.180 | open 4 bags.mp4 | | | | |
| EX. 102.181 | Obama runtz.mp4 | | | | |
| EX. 102.182 | heat seal as many as you need come see me.mp4 | | | | |
| EX. 102.183 | IG Story certified OG.mp4 | | | | |
| EX. 102.184 | Sandwich bag bricks.mp4 | | | | |
| EX. 102.185 | Video story marijuana open good morning.mp4 | | | | |
| EX. 102.186 | marijuana open.mp4 | | | | |
| EX. 102.187 | Shop open new flavors.mp4 | | | | |
| EX. 102.188 | WE're open.mp4 | | | | |
| EX. 102.189 | Cake Mintz Zerbet.mp4 | | | | |
| EX. 102.190 | Lychee marijuana push up.mp4 | | | | |
| EX. 102.191 | Marijuana push up HILL hand.mp4 | | | | |
| EX. 102.192 | backpackboyz bag.mp4 | | | | |
| EX. 102.193 | Push Up Mazapan (cheese hand).mp4 | | | | |

| | | | | |
|---|---|---|---|---|
| Government | ✓ | | | |
| Plaintiff | | | | |
| Defendant | | | | |
| Joint | | | | |
| Court | | | | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | |
|---|---|---|---|---|
| EX. 102.194 | x2 flavors.mp4 | | | |
| EX. 102.195 | x3 flavors.mp4 | | | |
| EX. 102.196 | za and gg.mp4 | | | |
| EX. 102.197 | Zatar.mp4 | | | |
| EX. 102.198 | Zaz with hand.mp4 | | | |
| EX. 102.199 | In bed at 3309.mp4 | | | |
| EX. 102.200 | Edibles, HILL hand.mp4 | | | |
| EX. 102.201 | Perks and za.mp4 | | | |
| EX. 102.202 | Marijuana perks cash.mp4 | | | |
| EX. 102.203 | Video story perks and cash.mp4 | | | |
| EX. 102.204 | Percs in bottle.mp4 | | | |
| EX. 102.205 | Take your meds.mp4 | | | |
| EX. 102.206 | 100 perks and cash.mp4 | | | |
| EX. 102.207 | Wock $200 a line.mp4 | | | |
| EX. 102.208 | cash joint sandwich rise n grind.mp4 | | | |
| EX. 102.209 | Cash and marijuana.mp4 | | | |
| EX. 102.210 | grind now shine later cash.mp4 | | | |
| EX. 102.211 | Cash.mp4 | | | |
| EX. 102.212 | Video story car cash.mp4 | | | |
| EX. 102.213 | x4 bands.mp4 | | | |
| EX. 102.214 | x6bands.mp4 | | | |
| EX. 102.215 | x8 bands in car.mp4 | | | |
| EX. 102.216 | x10 bands in car.mp4 | | | |
| EX. 102.217 | x20 bands to his ear in the trap.mp4 | | | |
| EX. 102.218 | bands and motivation.mp4 | | | |
| EX. 102.219 | Cash respect me.mp4 | | | |
| EX. 102.220 | Bands in your face 3309.mp4 | | | |
| EX. 102.221 | x50 grand.mp4 | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

Civil/Criminal No. 22-CR-303

| EX. 102.222 | Shoebox full of bands.mp4 | | | | |
|---|---|---|---|---|---|
| EX. 102.223 | 1.27.20 UCC has pressure, HILL got it from WILLIS.pdf | | | | |
| EX. 102.224 | 2.11.20 UCC wants his money.pdf | | | | |
| EX. 102.225 | 2.16.20 UCC has pressure and rapper.pdf | | | | |
| EX. 102.226 | 3.3.20 UCC has real pressure.pdf | | | | |
| EX. 102.227 | 3.8.21 UCC needs percs.pdf | | | | |
| EX. 102.228 | 3.12.21 UCC needs percs.pdf | | | | |
| EX. 102.229 | 3.23.22 HILL fumbled.pdf | | | | |
| EX. 102.230 | 4.7.21 HILL checks on UCC.pdf | | | | |
| EX. 102.231 | 4.15.21 UCC needs percs.pdf | | | | |
| EX. 102.232 | 4.23.20 HILL needs gas.pdf | | | | |
| EX. 102.233 | Real Dark OG.pdf | | | | |
| EX. 102.234 | marijuana tag oak hill.pdf | | | | |
| EX. 102.235 | zips 3309 cash.pdf | | | | |
| EX. 102.236 | cash marijuana 2 perks.pdf | | | | |
| EX. 102.237 | perks mood.pdf | | | | |
| EX. 102.238 | Two pill bottles.pdf | | | | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

| | | | | | |
|---|---|---|---|---|---|
| **103.0 Exhibits – Post Arrest Statement – Eugene Hill** | | | | | |
| **EX. 103** | WF-FO-202209151 WF_FO_GO30B.mp4 | | | | |
| **104.0 Exhibits – Jail Calls – Eugene Hill** | | | | | |
| **EX. 104.1** | HILL to RP on 3.10.24 at 1607 re 3300.mp3 | | | | |
| **EX. 104.1** | HILL to RP on 3.10.24 at 1607 re 3300.wav | | | | |
| **EX. 104.1T** | 22-cr-303.03-10-24.Hill to RP.pdf | | | | |
| **EX. 104.2** | HILL to RP on 4.2.24 at 1431 re don't plead.mp3 | | | | |
| **EX. 104.2** | HILL to RP on 4.2.24 at 1431 re don't plead.wav | | | | |
| **EX. 104.2T** | 22-cr-303.04-02-24. Hill to RP.pdf | | | | |
| **EX. 104.3** | HILL to RP on 4.3.24 at 1543 re divine intervention.mp3 | | | | |
| **EX. 104.3** | HILL to RP on 4.3.24 at 1543 re divine intervention.wav | | | | |
| **EX. 104.3T** | 22-cr-303.04-02-24. Hill to RP.pdf | | | | |
| **EX. 104.4** | HILL to RP on 4.16.24 at 1703 re UCC.mp3 | | | | |
| **EX. 104.4** | HILL to RP on 4.16.24 at 1703 re UCC.wav | | | | |
| **EX. 104.4T** | 22-cr-303.04-02-24. Hill to RP.pdf | | | | |
| **EX. 104.5** | HILL to RP on 4.20.24 re codefendant shenanigans.mp3 | | | | |

| | | | | |
|---|---|---|---|---|
| Government ☑ | | UNITED STATES OF AMERICA | | |
| Plaintiff ☐ | | VS. | | Civil/Criminal No. __22-CR-303__ |
| Defendant ☐ | | EUGENE TRACY HILL, BROADUS JAMAL DANIELS, | | |
| Joint ☐ | | ANDRE ALONTE WILLIS | | |
| Court ☐ | | | | |

| | | | | |
|---|---|---|---|---|
| **EX. 104.5** | HILL to RP on 4.20.24 re codefendant shenanigans.wav | | | |
| **EX. 104.5T** | 22-cr-303.04-02-24. Hill to RP.pdf | | | |
| **105.0 Exhibits – Jail Chats – Eugene Hill** | | | | |
| **EX. 105.1** | 2.3.24 Text at 1426.PNG | | | |
| **EX. 105.2** | 9.22.23 Text at 1653.PNG | | | |
| **EX. 105.3** | 12.3.23 Text at 1856.PNG | | | |
| **106.0 Exhibits – Search Warrant Photographs (3309 4th Street Southeast, Unit F) – Eugene Hill** | | | | |
| **EX. 106.1** | 3309 F Door | | | |
| **EX. 106.2** | Couch | | | |
| **EX. 106.3** | Living room | | | |
| **EX. 106.4** | Kitchen | | | |
| **EX. 106.5** | Kitchen | | | |
| **EX. 106.6** | Kitchen counter | | | |
| **EX. 106.7** | Firearm | | | |
| **EX. 106.8** | Firearm close up | | | |
| **EX. 106.9** | Firearm with mag removed | | | |
| **EX. 106.10** | Dog | | | |
| **EX. 106.11** | Dog room | | | |
| **EX. 106.12** | Safe | | | |
| **EX. 106.13** | Money Counter | | | |
| **EX. 106.14** | Counter | | | |
| **EX. 106.15** | Shelves with firearm | | | |
| **EX. 106.16** | Firearm close up | | | |
| **EX. 106.17** | Drum mag | | | |
| **EX. 106.18** | HILL phone | | | |
| **EX. 106.19** | Marijuana with cash | | | |
| **EX. 106.20** | Magazine in drawers | | | |

| Government | ☑ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

Civil/Criminal No. 22-CR-303

| EX. 106.21 | Magazine in drawers | | | | |
|---|---|---|---|---|---|
| EX. 106.22 | Magazine in drawers | | | | |
| EX. 106.23 | Cartier and bullet in drawer | | | | |
| EX. 106.24 | Documents and magazine and bullet | | | | |
| EX. 106.25 | Mail matter to HILL | | | | |
| EX. 106.26 | Plastic bags | | | | |
| EX. 106.27 | MGM rewards card for HILL | | | | |
| EX. 106.28 | Safe opened | | | | |
| EX. 106.29 | HILL cashapp card | | | | |
| EX. 106.30 | iPhone | | | | |
| EX. 106.31 | Bag of bullets | | | | |
| EX. 106.32 | Shooting book | | | | |
| EX. 106.33 | Cash | | | | |
| EX. 106.34 | Concealed carry items | | | | |
| **200 SERIES – BROADUS DANIELS** | | | | | |
| **200.0 Exhibits – Cell Phone – Broadus Daniels** | | | | | |
| EX. 200 | Brute Force Extraction of Cell Phone Seized on March 31, 2023 | | | | |
| EX. 200.1 | Daniels w Draco  2023-04-19_12-48-25.mp4 | | | | |
| **201.0 Exhibits – __DANIELS Instagram – Broadus Daniels** | | | | | |
| EX. 201.1 | 6.4.19 Message (guns).pdf | | | | |
| EX. 201.2 | 8.7.19 My Joint and 300.pdf | | | | |
| EX. 201.3 | 8.8.19 WILEY delivers ARP to DANIELS.pdf | | | | |
| EX. 201.4 | 8.8.19 WILLIS might have shells.pdf | | | | |

| | | | | |
|---|---|---|---|---|
| Government | ☑ | | | |
| Plaintiff | ☐ | | | |
| Defendant | ☐ | | | |
| Joint | ☐ | | | |
| Court | ☐ | | | |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No. __22-CR-303__

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | |
|---|---|---|---|---|
| **EX. 201.5** | 8.16.19<br>DANIELS doesn't sell<br>UCCs he's beefin.pdf | | | |
| **EX. 201.6** | 8.17.19<br>DANIELS buys a second<br>one.pdf | | | |
| **EX. 201.7** | 8.22.19<br>need two joints for a<br>fully.pdf | | | |
| **EX. 201.8** | 8.28.19<br>WILEY has bags for<br>18.pdf | | | |
| **EX. 201.9** | 9.5.19<br>WILEY checks in.pdf | | | |
| **EX. 201.10** | 9.18.19<br>both fully swap 1.pdf | | | |
| **EX. 201.11** | 9.30.19<br>DANIELS selling fully<br>arp 1100.pdf | | | |
| **EX. 201.12** | 10.8.19<br>4L bro.pdf | | | |
| **EX. 201.13** | 10.12.19<br>Fully for a Stack.pdf | | | |
| **EX. 201.14** | 10.22-25.19<br>WILEY buys marijuana<br>from DANIELS at<br>Holiday.pdf | | | |
| **EX. 201.15** | 12.18.19<br>Standard 223 fully<br>900.pdf | | | |
| **EX. 201.16** | 12.26.19<br>wk offers 40mmp for<br>600.pdf | | | |
| **EX. 201.17** | 1.5.20<br>i only got 2 arps.pdf | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No.  22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | | |
|---|---|---|---|---|---|
| **EX. 201.18** | DANIELS in trap with cash.pdf | | | | |
| **EX. 201.19** | 2.7.20 Happy G Day Soulja.pdf | | | | |
| **EX. 201.20** | DANIELS in Hallway with Cash.pdf | | | | |
| **EX. 201.21** | 3.19.20 wassup with them.pdf | | | | |
| **EX. 201.22** | 3.25.20 Shit hot.pdf | | | | |
| **EX. 201.23** | 4.27.20 DANIELS really wants a mini.pdf | | | | |
|  | **202.0 Exhibits – w.harden Instagram – Broadus Daniels** | | | | |
| **EX. 200.0** | Search Warrant from Instagram | | | | |
| **EX. 202.1** | IG Story I am Trenton Park.jpg | | | | |
| **EX. 202.2** | IG Story geotag Trenton Park.jpg | | | | |
| **EX. 202.3** | IG Story map drop to trenton park.jpg | | | | |
| **EX. 202.4** | IG Story LL Jugg.jpg | | | | |
| **EX. 202.5** | IG Story DANIELS and UCC in hallway with guns and others.jpg | | | | |
| **EX. 202.6** | IG Story DANIELS and UCC outside Trenton Park.jpg | | | | |
| **EX. 202.7** | IG Story headshot gang.jpg | | | | |
| **EX. 202.8** | IG Story HBD Erock at Oak HIll.jpg | | | | |
| **EX. 202.9** | IG Story Happy Soulja day to UCC.jpg | | | | |

| Government | ☑ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 202.10 | IG Story DANIELS and YFS.jpg | | | | |
|---|---|---|---|---|---|
| EX. 202.11 | IG Story UCC and brother with young foot.jpg | | | | |
| EX. 202.12 | IG Story I pray he don't get me locked up.jpg | | | | |
| EX. 202.13 | IG Story i pray he beat those charges | | | | |
| EX. 202.14 | IG Story DANIELS got an omerta tattoo.jpg | | | | |
| EX. 202.15 | 06.29.22 IG Story (guns and marijuana).mp4 | | | | |
| EX. 202.16 | IG Story guns in the trap.jpg | | | | |
| EX. 202.17 | (Daniels with draco and cash).jpg | | | | |
| EX. 202.18 | 11.30.22 Insta DM Pic (Daniels with firearm).jpg | | | | |
| EX. 202.19 | 11.30.22 Insta DM Pic (Daniels with two firearms and money).jpg | | | | |
| EX. 202.20 | IG story don't play with my name, it'll cost your life.jpg | | | | |
| EX. 202.21 | IG STORY Drac blow up the whole souf.jpg | | | | |
| EX. 202.22 | IG Story Drac blow up the whole souf barred.jpg | | | | |

UNITED STATES OF AMERICA

VS.   Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

| | | | | | |
|---|---|---|---|---|---|
| **EX. 202.23** | 03.16.23<br>IG Story (One False Move and Imma Crack Your Ass).jpg | | | | |
| **EX. 202.24** | IG Story it's 30 on me but i can double it.jpg | | | | |
| **EX. 202.25** | 05.07.22<br>IG Story (a lot of marijuana in bags in suitcases).jpg | | | | |
| **EX. 202.26** | 05.08.22<br>IG Story (marijuana 950 a bag).jpg | | | | |
| **EX. 202.27** | 800 BAGS .jpg | | | | |
| **EX. 202.28** | 04.25.22<br>IG Story (marijuana nfs).mp4 | | | | |
| **EX. 202.29** | 04.25.22<br>IG Story Marijuana NFS.mp4 | | | | |
| **EX. 202.30** | 04.25.22<br>Marijuana (NFS).mp4 | | | | |
| **EX. 202.31** | 04.28.22<br>IG Story (red face rolex).mp4 | | | | |
| **EX. 202.32** | 05.04.22<br>IG Story (Daniel's red watch).jpg | | | | |
| **EX. 202.33** | 05.08.22<br>IG Story (marijuana).jpg | | | | |
| **EX. 202.34** | 05.10.22<br>IG Story (marijuana).jpg | | | | |
| **EX. 202.35** | 05.10.22<br>IG Story (marijuana pt 2).jpg | | | | |

| Government | ✓ |
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 202.36 | 05.22.22 IG Story Marijuana hand watch.mp4 | | | | |
|---|---|---|---|---|---|
| EX. 202.37 | 05.30.22 IG Post (Daniels with Watch and Money).jpg | | | | |
| EX. 202.38 | 06.05.22 IG Story (cash on head).mp4 | | | | |
| EX. 202.39 | 06.23.22 Ig Story (marijuana).jpg | | | | |
| EX. 202.40 | IG Story (marijuana NFS).jpg | | | | |
| EX. 202.41 | IG Story (Many bags of marijuana).jpg | | | | |
| EX. 202.42 | 08.31.22 IG Story (marijuana).jpg | | | | |
| EX. 202.43 | 09.02.22 IG Story (marijuana).jpg | | | | |
| EX. 202.44 | IG Story I am not a rapper.jpg | | | | |
| EX. 202.45 | IG Story I got this shit.jpg | | | | |
| EX. 202.46 | IG Story i'm trapping.jpg | | | | |
| EX. 202.47 | IG Story stop asking for Cali marijuana prices.jpg | | | | |
| EX. 202.48 | IG Story bags 850.jpg | | | | |
| EX. 202.49 | Marijuana (NFS).mp4 | | | | |
| EX. 202.50 | 09.17.22 IG Story (money).jpg | | | | |
| EX. 202.51 | IG Story (marijuana NFS).jpg | | | | |
| EX. 202.52 | 09.25.22 IG Story (marijuana).jpg | | | | |

| Government | ✓ |
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 202.53 | 09.25.22 IG Story (marijuana pt 2).jpg | | | | |
|---|---|---|---|---|---|
| EX. 202.54 | 10.04.22 IG Story (marijuana pt 2).jpg | | | | |
| EX. 202.55 | 10.04.22 IG Story (marijuana).jpg | | | | |
| EX. 202.56 | 10.18.22 IG Story (marijuana).jpg | | | | |
| EX. 202.57 | 10.18.22 IG Story (marijuana pt 2).jpg | | | | |
| EX. 202.58 | 10.18.22 IG Story (marijuana pt 3).jpg | | | | |
| EX. 202.59 | 10.18.22 IG Story (marijuana pt 4).jpg | | | | |
| EX. 202.60 | 11.14.22 IG Story (marijuana).jpg | | | | |
| EX. 202.61 | 11.14.22 IG Story (marijuana pt 2).jpg | | | | |
| EX. 202.62 | 11.14.22 IG Story (marijuana pt 3).jpg | | | | |
| EX. 202.63 | 11.14.22 IG Story (marijuana pt 4).jpg | | | | |
| EX. 202.64 | 11.30.22 Insta DM Pic (Daniels with cash).jpg | | | | |

| | | |
|---|---|---|
| Government | ✓ | |
| Plaintiff | | |
| Defendant | | |
| Joint | | |
| Court | | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 202.65 | 12.11.22 IG Post (Daniels with money).jpg | | | | |
|---|---|---|---|---|---|
| EX. 202.66 | 12.11.22 IG Story (Daniels with money).jpg | | | | |
| EX. 202.67 | 12.11.22 Insta DM Pic (Daniels with money pt 2).jpg | | | | |
| EX. 202.68 | 12.11.22 Insta DM Pic (Daniels with money).jpg | | | | |
| EX. 202.69 | 01.07.23 IG Story (marijuana pt 2).jpg | | | | |
| EX. 202.70 | 01.07.23 IG Story (marijuana).jpg | | | | |
| EX. 202.71 | 02.03.23 Insta DM Pic (Daniels with money).jpg | | | | |
| EX. 202.72 | 02.05.23 Insta DM Pic (Daniels with money).jpg | | | | |
| EX. 202.73 | 5.12.22 UCC at Exxon, Cheese in spot.pdf | | | | |
| EX. 202.74 | 5.17.22 UCC wants 500.pdf | | | | |
| EX. 202.75 | 5.18.22 Insta DM Pic (Trigger Finger Needed a Break).jpg | | | | |
| EX. 202.76 | 5.19-6.8.22 IG Calls from UCC to DANIELS.PNG | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. __22-CR-303__

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | | |
|---|---|---|---|---|---|
| **EX. 202.77** | 5.18.22<br>DANIELS and UCC<br>discuss prices.pdf | | | | |
| **EX. 202.78** | 6.2.22<br>DANIELS and UCC are<br>Fox 5.pdf | | | | |
| **EX. 202.79** | 6.12.22<br>HILL and DANIELS in<br>Bliss for Big Boys<br>BDay.pdf | | | | |
| **EX. 202.80** | 6.25.22<br>UCC and DANIELS<br>can't crash.pdf | | | | |
| **EX. 202.81** | 07.03.22<br>IG Story (Daniels at<br>Trenton Park).jpg | | | | |
| **EX. 202.82** | 7.4.22<br>IG Calls from HILL to<br>DANIELS.PNG | | | | |
| **EX. 202.83** | 7.11.22<br>Lito looking for you.pdf | | | | |
| **EX. 202.84** | 8.13.22<br>G for UCC.pdf | | | | |
| **EX. 202.85** | 8.27.22<br>HILL says come by<br>WILLIS Joint.pdf | | | | |
| **EX. 202.86** | 8.28.22<br>WILLIS has a za bag.pdf | | | | |
| **EX. 202.87** | 8.28.22<br>IG Call from<br>WILLISWILLIS to<br>DANIELS.PNG | | | | |
| **EX. 202.88** | 11.15.22<br>Za for UCC.pdf | | | | |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| Government | ☑ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

| | | | | | |
|---|---|---|---|---|---|
| **EX. 202.89** | 12.11.22 never switch up on youngins.pdf | | | | |
| **EX. 202.90** | 12.17.22 DANIELS and UCC discuss Whop.pdf | | | | |
| **EX. 202.91** | 2.7.23 UCC is PDS4L.pdf | | | | |
| **EX. 202.92** | 2.9.23 UCC's cartiers are in the spot.pdf | | | | |
| **EX. 202.93** | 2.15.23 DANIELS and UCC clear it up.pdf | | | | |
| **EX. 202.94** | 3.19.23 DANIELS and UCC discuss UCC.pdf | | | | |
| **EX. 202.95** | 3.19.23 DANIELS makes UCC choose.pdf | | | | |
| **EX. 202.96** | 5.9.23 UCC asks where its at.pdf | | | | |
| **203.0 Exhibits – Daniels Youtube – Broadus Daniels** | | | | | |
| **EX. 203.1** | DANIELS - 3.0.8.mp4 | | | | |
| **EX. 203.2** | Screen Capture from Ex. 203.1 | | | | |
| **EX. 203.3** | Screen Capture from Ex. 203.1 | | | | |
| **EX. 203.4** | DANIELS - Can't Be Stopped.mp4 | | | | |
| **EX. 203.5** | Screen Capture from Ex. 206.4 | | | | |
| **EX. 203.6** | Screen Capture from Ex. 206.4 | | | | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | |
|---|---|---|---|---|
| **Government** ✓ | | | | |
| **Plaintiff** | | | | |
| **Defendant** | | | | |
| **Joint** | | | | |
| **Court** | | | | |

| | | | | |
|---|---|---|---|---|
| **EX. 203.7** | Screen Capture from Ex. 206.4 | | | |
| **EX. 203.8** | Screen Capture from Ex. 206.4 | | | |
| **EX. 203.9** | Screen Capture from Ex. 206.4 | | | |
| **EX. 203.10** | UCC DANIELS - Tellin' em Shit 1.JPG | | | |
| **EX. 203.11** | JG DANIELS - Tellin' em Shit 1.JPG | | | |
| **EX. 203.12** | JG DANIELS - Tellin' em Shit 1.JPG | | | |
| **EX. 203.13** | JG DANIELS - Tellin' em Shit 1.JPG | | | |
| **EX. 203.14** | JG DANIELS - Tellin' em Shit 1.JPG | | | |
| **EX. 203.15** | JG DANIELS - Tellin' em Shit 1.JPG | | | |
| **EX. 203.16** | JG DANIELS - Tellin' em Shit 1.JPG | | | |
| **EX. 203.17** | JG DANIELS - Tellin' em Shit 1.JPG | | | |
| **EX. 203.18** | JG DANIELS - Tellin' em Shit 1.JPG | | | |
| **EX. 203.19** | JG DANIELS - Tellin' em Shit 1.JPG | | | |
| **EX. 203.20** | JG DANIELS - Introduce Myself 1.JPG | | | |
| **EX. 203.21** | JG DANIELS - Introduce Myself 1.JPG | | | |
| **EX. 203.22** | JG DANIELS - Introduce Myself 1.JPG | | | |
| **EX. 203.23** | JG DANIELS - Introduce Myself 1.JPG | | | |

| Government | ☑ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 203.24 | JG DANIELS - Introduce Myself 1.JPG | | | | |
|---|---|---|---|---|---|
| EX. 203.25 | JG DANIELS - Introduce Myself 1.JPG | | | | |
| EX. 203.26 | JG DANIELS - Introduce Myself 1.JPG | | | | |
| EX. 203.27 | JG DANIELS - Introduce Myself 1.JPG | | | | |
| EX. 203.28 | JG DANIELS - Introduce Myself 1.JPG | | | | |
| **204.0 Exhibits – Jail Calls – Broadus Daniels** | | | | | |
| EX. 204.1 | DANIELS to UM on 4.14.23 at 1800 re UCC | | | | |
| **205.0 Exhibits – Search Warrant Photographs (3364 6th Street Southeast, Apt 203)  – Broadus Daniels** | | | | | |
| EX. 205.0 | Signed Search Warrant | | | | |
| EX. 205.1 | Bedroom | | | | |
| EX. 205.2 | Cell phone with DANIELS Background | | | | |
| EX. 205.3 | Hole in closet wall | | | | |
| EX. 205.4 | Hole in closet wall (2) | | | | |
| EX. 205.5 | Firearm in closet hole | | | | |
| EX. 205.6 | Marijuana in living room | | | | |
| EX. 205.7 | Cartier diamond watch in backpack | | | | |
| EX. 205.8 | Three rounds in backpack | | | | |
| EX. 205.9 | Three rounds with ammo stamp | | | | |
| EX. 205.10 | Firearms in backpack in closet | | | | |
| EX. 205.11 | Firearms in backpack in closet (2) | | | | |
| EX. 205.12 | Firearms removed from backpack in closet | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No. _22-CR-303_

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 205.13 | Smith & Wesson pistol with magazine containing 12 rounds | | | | |
|---|---|---|---|---|---|
| EX. 205.14 | Smith & Wesson pistol with magazine containing 12 rounds (2) | | | | |
| EX. 205.15 | Glock 30 with magazine containing 9 rounds | | | | |
| EX. 205.16 | Glock 32 with "giggle switch" and magazine containing 19 rounds. | | | | |
| EX. 205.17 | Glock 22 with magazine containing 9 rounds | | | | |
| EX. 205.18 | Glock 20 with magazine loaded with 16 rounds. | | | | |
| EX. 205.19 | Alien Arms AR-Pistol Assault rifle with magazine loaded with 32 rounds and 1 round in chamber | | | | |
| EX. 205.20 | Alien Arms AR-Pistol Assault rifle with magazine loaded with 32 rounds and 1 round in chamber (2) | | | | |
| EX. 205.21 | Six firearms recovered | | | | |
| EX. 205.22 | Magazine in kitchen drawer containing car keys | | | | |
| EX. 205.23 | Magazine next to car keys | | | | |
| EX. 205.24 | Kitchen drawers open with cocaine base visible | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 205.25 | Second kitchen drawer with cocaine base, ID, and bullet | | | | |
|---|---|---|---|---|---|
| EX. 205.26 | Cocaine base recovered | | | | |
| EX. 205.27 | Marijuana with empty distribution bags | | | | |
| EX. 205.28 | Shoe box with money in closet | | | | |
| EX. 205.29 | Shoe box with money in closet (2) | | | | |
| EX. 205.30 | Money removed from shoe box | | | | |
| EX. 205.31 | Second kitchen drawer open with Daniels Md. ID | | | | |
| EX. 205.32 | Daniels Md. ID | | | | |
| EX. 205.33 | Mail matter to Daniels | | | | |
| EX. 205.34 | DANIELS Cash App card | | | | |
| EX. 205.35 | Money counter with marijuana | | | | |
| EX. 205.36 | Money counter | | | | |
| EX. 205.37 | Mail matter to Daniels | | | | |
| EX. 205.38 | First kitchen drawer with marijuana bag containing ammunition | | | | |
| EX. 205.39 | First kitchen drawer with marijuana bag containing ammunition (2) | | | | |
| EX. 205.40 | Daniels DC learner permit | | | | |
| EX. 205.41 | Empty "Cherry Gelato" bags | | | | |
| EX. 205.42 | Rifle ammunition in kitchen drawer | | | | |

| Government | ☑ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

Civil/Criminal No.  22-CR-303

| EX. 205.43 | Rifle ammunition close up | | | | |
|---|---|---|---|---|---|
| **300 SERIES – ANDRE WILLIS** | | | | | |
| **300.0 Exhibits – Willis iPhone – Andre Willis** | | | | | |
| EX. 300.0 | Digital Extraction of Exhibit 70 | | | | |
| EX. 300.1 | 11.22.22 WILLIS cash PDS.JPG | | | | |
| EX. 300.2 | 11.22.22 WILLIS HILL Scoot oak hill.JPG | | | | |
| EX. 300.3 | 11.22.22 WILLIS, Dee, UCCUCC Holiday.JPG | | | | |
| EX. 300.4 | 11.22.22 baby momma cash scale.JPG | | | | |
| EX. 300.5 | 11.23.22 WILLIS Cash 3309.JPG | | | | |
| EX. 300.6 | 11.23.22 WILLIS Cash hallway.JPG | | | | |
| EX. 300.7 | 11.23.22 WILLIS Cash.JPG | | | | |
| EX. 300.8 | 11.23.22 WILLIS HILL Mackey UCC.JPG | | | | |
| EX. 300.9 | 11.23.22 WILLIS with cash by Sandy.JPG | | | | |
| EX. 300.10 | 11.23.22 WILLIS with Cash.JPG | | | | |
| EX. 300.11 | 11.23.22 WILLIS with tons of cash.JPG | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

Civil/Criminal No.   22-CR-303

| EX. 300.12 | 11.23.22<br>HILL in Trap with<br>Gun.JPG | | | | |
|---|---|---|---|---|---|
| EX. 300.13 | 11.23.22<br>Marijuana in Bag.JPG | | | | |
| EX. 300.14 | 11.24.22<br>WILLIS by UCC crate in<br>3309.JPG | | | | |
| EX. 300.15 | 11.24.22<br>WILLIS Cash bird.MOV | | | | |
| EX. 300.16 | 11.24.22<br>WILLIS HILL UCC<br>Scoot.JPG | | | | |
| EX. 300.17 | 11.24.22<br>Cool Cheese.MP4 | | | | |
| EX. 300.18 | 12.12.22<br>WILLIS on bench with<br>cash.JPG | | | | |
| EX. 300.19 | 12.7.22<br>2758 Shipley.pdf | | | | |
| EX. 300.20 | 12.14.22<br>WILLIS UCCUCC trap<br>cash.JPG | | | | |
| EX. 300.21 | 12.20.22<br>WILLIS tells Rose his<br>bags are light.pdf | | | | |
| EX. 300.22 | 1.4.23<br>how much if we buy 10<br>bags.pdf | | | | |
| EX. 300.23 | 1.9.23<br>Dee says the bag is<br>light.pdf | | | | |
| EX. 300.24 | 1.12.23<br>3 zips of za for 440.pdf | | | | |

| | | |
|---|---|---|
| Government | ☑ | |
| Plaintiff | ☐ | |
| Defendant | ☐ | |
| Joint | ☐ | |
| Court | ☐ | |

UNITED STATES OF AMERICA

VS.   Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 300.25 | 1.23.23 Bags from Nell's Shitty.pdf | | | | |
|---|---|---|---|---|---|
| EX. 300.26 | 2.1.23 Za bags 22, but none in.pdf | | | | |
| EX. 300.27 | 2.4.23 22 a bag of za.pdf | | | | |
| EX. 300.28 | 2.4.23 550 a Q of Za.pdf | | | | |
| EX. 300.29 | 2.4.23 WILLIS shopping for 10 bags.pdf | | | | |
| EX. 300.30 | 2.10.23 Erk UCC wants to make a play.pdf | | | | |
| EX. 300.31 | 2.18.23 Erk UCC needs 2 bags.pdf | | | | |
| EX. 300.32 | 2.23.23 Mingo to 2601 for G.pdf | | | | |
| EX. 300.33 | 3.3.23 Air Tag to Shitty.pdf | | | | |
| EX. 300.34 | 3.8.23 WILLIS wants shitty to get bags.pdf | | | | |
| EX. 300.35 | 3.14.23 3 for OG.pdf | | | | |
| EX. 300.36 | 3.15.23 diddy and q of za.pdf | | | | |
| EX. 300.37 | 3.18.23 directs Lil WILLIS to 2758 Shipley Terrace.pdf | | | | |
| EX. 300.38 | 3.20.23 get fredo money.pdf | | | | |

| Government | ☑ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

Civil/Criminal No.  22-CR-303

| EX. 300.39 | 3.20.23<br>Q of Za .pdf | | | | |
|---|---|---|---|---|---|
| EX. 300.40 | Shitty's man wants a<br>bag.pdf | | | | |
| EX. 300.41 | 3.20.23<br>Some offers WILLIS<br>512s.pdf | | | | |
| EX. 300.42 | 3.21.23<br>UCCUCC WILLIS<br>vacation.pdf | | | | |
| EX. 300.43 | 3.25.23<br>3 zips of za.pdf | | | | |
| EX. 300.44 | 3.26.23<br>WILLIS in car with<br>cash.JPG | | | | |
| EX. 300.45 | 3.31.23<br>WILLIS wants 11 from<br>UCCUCC's people.pdf | | | | |
| EX. 300.46 | 4.2.23<br>2k a bag.pdf | | | | |
| EX. 300.47 | 4.11.23<br>q of za.pdf | | | | |
| **301.0 Exhibits – Willis Burner Phone – Andre Willis** | | | | | |
| EX. 300.0 | Digital Extraction of<br>Exhibit 71 | | | | |
| EX. 301.1 | 11.9.22<br>how much for 10<br>bags.pdf | | | | |
| EX. 301.2 | 11.9.22<br>500 for a bag of g.pdf | | | | |
| EX. 301.3 | 11.20.22<br>i gave your stack to<br>shitty.pdf | | | | |
| EX. 301.4 | 11.22.22<br>2721 Shipley.pdf | | | | |

| | UNITED STATES OF AMERICA | | | | |
|---|---|---|---|---|---|
| Government ☑ | | | | | |
| Plaintiff ☐ | **VS.** | | Civil/Criminal No. | 22-CR-303 | |
| Defendant ☐ | | | | | |
| Joint ☐ | EUGENE TRACY HILL, BROADUS JAMAL DANIELS, | | | | |
| Court ☐ | ANDRE ALONTE WILLIS | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **EX. 301.5** | 12.5.22<br>this cheese.pdf | | | | |
| **EX. 301.6** | 12.26.22<br>u still at ballou.pdf | | | | |
| **EX. 301.07** | 1.4-12.23<br>Up to 20 bags of g for<br>$400.pdf | | | | |
| **EX. 301.8** | 1.5.23<br>P and 2 zips of za.pdf | | | | |
| **EX. 301.9** | 1.20.23<br>Cash App<br>$pushdatshit.pdf | | | | |
| **EX. 301.10** | 1.21.23<br>23 for a bag of za.pdf | | | | |
| **EX. 301.11** | 1.21.23<br>pressure 1150.pdf | | | | |
| **EX. 301.12** | 1.23.23<br>see you tomorrow<br>WILLIS.pdf | | | | |
| **EX. 301.13** | 2.3.23<br>Macky needs 2 bags.pdf | | | | |
| **EX. 301.14** | 2.5.23<br>where e at.pdf | | | | |
| **EX. 301.15** | 2.5.23<br>za drama.pdf | | | | |
| **EX. 301.16** | 2.8.23<br>App for Maryland Gun<br>License.pdf | | | | |
| **EX. 301.17** | 2.13.23<br>og and zaza for fats and<br>mark.pdf | | | | |
| **EX. 301.18** | 2.15.23<br>more za drama.pdf | | | | |
| **EX. 301.19** | 2.22.23<br>heads up video.3gp | | | | |

| | | | | |
|---|---|---|---|---|
| Government | ✓ | | | |
| Plaintiff | | | | |
| Defendant | | | | |
| Joint | | | | |
| Court | | | | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | |
|---|---|---|---|---|
| **EX. 301.20** | 2.22.23 heads up.pdf | | | |
| **EX. 301.21** | 3.10.23 u caught yet.pdf | | | |
| **EX. 301.22** | 3.16.23 2 bags og 7.pdf | | | |
| **EX. 301.23** | 3.30.23 2k for bag.pdf | | | |
| **EX. 301.24** | 4.2.23 2k for bag of za.pdf | | | |
| **EX. 301.25** | 4.7.23 2k for bag.pdf | | | |
| **EX. 301.26** | 4.10.23 g bag 400.pdf | | | |
| **EX. 301.27** | come to 2601.pdf | | | |
| **EX. 301.28** | Come to 2758.pdf | | | |
| **302.0 Exhibits – Willis Instagram – Andre Willis** | | | | |
| **EX. 302.0** | Search Warrant Return from Instagram | | | |
| **EX. 302.1** | HBD UCC with HILL at Oak Hill.jpg | | | |
| **EX. 302.2** | 10.6.21 WILLIS HILL Trap.jpg | | | |
| **EX. 302.3** | WILLIS HILL Oak Hill.jpg | | | |
| **EX. 302.4** | HBD UCC.jpg | | | |
| **EX. 302.5** | HBD UCC in trap.jpg | | | |
| **EX. 302.6** | HBD UCC.jpg | | | |
| **EX. 302.7** | HBD from UCC.jpg | | | |
| **EX. 302.8** | HBD UCC.jpg | | | |
| **EX. 302.9** | HBD HILL at Oak Hill.jpg | | | |
| **EX. 302.10** | HBD UCC.jpg | | | |
| **EX. 302.11** | HBD UCC .jpg | | | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | | |
|---|---|---|---|---|---|
| Government | ✓ | | | | |
| Plaintiff | | | | | |
| Defendant | | | | | |
| Joint | | | | | |
| Court | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **EX. 302.12** | HBD UCC with HILL and mackey.jpg | | | | |
| **EX. 302.13** | HBD UCC.jpg | | | | |
| **EX. 302.14** | IG Story HBD UCC.jpg | | | | |
| **EX. 302.15** | WILLIS HILL Oak HIll.jpg | | | | |
| **EX. 302.16** | HILL WILLIS UCC .jpg | | | | |
| **EX. 302.17** | HBD UCC.jpg | | | | |
| **EX. 302.18** | HBD WILLIS from UCC cash in 3309.jpg | | | | |
| **EX. 302.19** | WILLIS and UCCUCC.jpg | | | | |
| **EX. 302.20** | WILLIS and UCCUCC in trap.jpg | | | | |
| **EX. 302.21** | WILLIS and UCCUCC in trap 2.jpg | | | | |
| **EX. 302.22** | WILLIS and HILL at Car Wash.jpg | | | | |
| **EX. 302.23** | HBD UCC.jpg | | | | |
| **EX. 302.24** | My Guys at Holiday.jpg | | | | |
| **EX. 302.25** | Free UCC.jpg | | | | |
| **EX. 302.26** | Free UCC.jpg | | | | |
| **EX. 302.27** | WILLIS and UCC.jpg | | | | |
| **EX. 302.28** | HBD UCC in front of Holiday.jpg | | | | |
| **EX. 302.29** | HBD UCC.jpg | | | | |
| **EX. 302.30** | WILLIS and HILL my brotha 4 life at Holiday.jpg | | | | |
| **EX. 302.31** | WILLIS HILL Schoolbus.jpg | | | | |
| **EX. 302.32** | Old school PDS group in front of holiday.jpg | | | | |
| **EX. 302.33** | LL UCC.jpg | | | | |
| **EX. 302.34** | HBD UCC.jpg | | | | |

| Government | ☑ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 302.35 | LL the guys with stack of cash.jpg | | | | |
|---|---|---|---|---|---|
| EX. 302.36 | HILL see im sayin.pdf | | | | |
| EX. 302.37 | Not safe to ride down Wheeler.JPG | | | | |
| EX. 302.38 | watch i hit they ass.jpg | | | | |
| EX. 302.39 | in trap on buckets.jpg | | | | |
| EX. 302.40 | Counting Cash in Trap.jpg | | | | |
| EX. 302.41 | WILLIS with Wad of Cash.jpg | | | | |
| EX. 302.42 | WILLIS in plastic lawn chair.jpg | | | | |
| EX. 302.43 | oog in trap with cash.jpg | | | | |
| EX. 302.44 | WILLIS with stacks.jpg | | | | |
| EX. 302.45 | smoking and holding cash in the trap.jpg | | | | |
| EX. 302.46 | advertising pressure.jpg | | | | |
| EX. 302.47 | selling candy and marijuana.jpg | | | | |
| EX. 302.48 | Zaza and OG.jpg | | | | |
| EX. 302.49 | zaza 28-33.jpg | | | | |
| EX. 302.50 | WILLIS Aint Dropping Prices.jpg | | | | |
| EX. 302.51 | Retweeting UCC about money.jpg | | | | |
| EX. 302.52 | WILLIS is a real trap n....jpg | | | | |
| EX. 302.53 | Marijuana.mp4 | | | | |
| EX. 302.54 | 10.1.21 marijuana.mp4 | | | | |
| EX. 302.55 | 10.5.21 marijuana.mp4 | | | | |
| EX. 302.56 | 9.16.21 marijuana.mp4 | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.                                    Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 302.57 | 10.5.21 marijuana.mp4 | | | | |
|---|---|---|---|---|---|
| EX. 302.58 | 1.27.20 perks for sale.pdf | | | | |
| EX. 302.59 | 2.10.20 Prelude to UCC chat.pdf | | | | |
| EX. 302.60 | 2.10.20 HILL WILLIS UCC Big Homie.pdf | | | | |
| EX. 302.61 | 6.8.20 we in action.pdf | | | | |
| EX. 302.62 | 6.11.20 MOODY Here.pdf | | | | |
| EX. 302.63 | 8.11.20 Here 2Marrow.pdf | | | | |
| EX. 302.64 | 8.13.20 He ain't hit u back.pdf | | | | |
| EX. 302.65 | 9.26.20 WILLIS Went Without HILL.pdf | | | | |
| EX. 302.66 | U fukn wit him.pdf | | | | |
| EX. 302.67 | 3.21.21 Dozens of Bags.pdf | | | | |
| EX. 302.68 | 12.17.20 MOODY back in town.pdf | | | | |
| EX. 302.69 | 12.25.22 UCC thanks WILLIS for motivation.pdf | | | | |
| **303.0 Exhibits – Willis Post-Arrest Statement – Andre Willis** | | | | | |
| EX. 303.1 | WF-FO-202304131-245D_WF_3133668.mp4 | | | | |
| **304.0 Exhibits – Willis Jail Calls – Andre Willis** | | | | | |
| EX. 304.1 | AW to AB on 4.13.23 at 2335 | | | | |

| | | | | |
|---|---|---|---|---|
| Government | ✓ |
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.          Civil/Criminal No. __22-CR-303__

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| 305.0 Exhibits – Search Warrant Photographs (2601 Jasper Street, Southeast, Apartment 5) – Andre Willis | | | | |
|---|---|---|---|---|
| EX. 305.0 | Signed Search Warrant | | | |
| EX 305.1 | Living Room (big boy and d money) | | | |
| EX 305.2 | Gun in kitchen drawer | | | |
| EX 305.3 | Gun in kitchen drawer (closeup) | | | |
| EX 305.4 | Gun with magazine and ammunition removed | | | |
| EX 305.5 | Close up on gun serial number | | | |
| EX 305.6 | Marijuana in kitchen | | | |
| EX 305.7 | Empty Cherry marijuana bags | | | |
| EX 305.8 | Closeup on Cherry Marijuana bags | | | |
| EX 305.9 | "Dre" glasses | | | |
| EX 305.10 | Willis license and Utah concealed carry | | | |
| EX 305.11 | Willis Md. And D.C. firearms paperwork | | | |
| EX 305.12 | Wills D.C. and Utah firearms paperwork | | | |
| EX 305.13 | Heat sealed marijuana bag | | | |
| EX 305.14 | Money in drawer | | | |
| EX. 305.15 | Safe | | | |
| **400 SERIES – Co-Conspirator Statements Seized from Co-Conspirator Six** | | | | |
| **400.0 Exhibits – Phone 1 (415) 936-3058** | | | | |
| EX. 400.0 | Digital Extraction of Phone 1 | | | |
| EX. 400.1 | 9.25.20 WILLIS HILL Brother | | | |
| EX. 400.2 | 9.26.20 21 short fam | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.                          Civil/Criminal No. __22-CR-303__

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 400.3 | 10.13.20<br>these bags be flyin | | | | |
|---|---|---|---|---|---|
| EX. 400.4 | 10.16.20<br>I'm waiting | | | | |
| EX. 400.5 | 10.26-27.20<br>bags with pictures | | | | |
| EX. 400.6 | 12.1.20<br>5 for 44 each | | | | |
| EX. 400.7 | 12.6.20<br>got more bags | | | | |
| 401.0 Exhibits – Phone 2 (415) 936-3733 | | | | | |
| EX. 401.0 | Digital Extraction of<br>Phone 2 | | | | |
| EX. 401.1 | 6.12.20<br>2 for 38 each | | | | |
| EX. 401.2 | 6.22-23.20<br>When u coming | | | | |
| EX. 401.3 | 6.24-25.20<br>Green jaguar | | | | |
| EX. 401.4 | 6.26.20<br>Short bags and they<br>don't like og | | | | |
| EX. 401.5 | 6.27.20 – 7.1.20<br>MOODY got robbed | | | | |
| EX. 401.6 | 7.8-10.20<br>You left me on read | | | | |
| EX. 401.7 | 7.13.20<br>They loved that shit | | | | |
| EX. 401.8 | 7.20.20<br>5 bags at 4600 each | | | | |
| EX. 401.9 | 7.31.20<br>8 bags at 45 | | | | |
| EX. 401.10 | 8.1-5.20<br>Big bro only wants the<br>ones | | | | |

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| | | | | | |
|---|---|---|---|---|---|
| **EX. 401.11** | 8.12-13.20<br>7 bags 33,400 | | | | |
| **EX. 401.12** | 8.22.20<br>50 bags deep | | | | |
| **EX. 401.13** | 8.25-26.20<br>6 bags at 4500 | | | | |
| **EX. 401.14** | 8.28.20<br>MOODY was going to<br>front HILL | | | | |
| **EX. 401.15** | 9.10-14.20<br>WILLIS buys 7, HILL<br>gets fronted | | | | |
| **EX. 401.16** | 9.17-21.20<br>HILL disappears with<br>MOODY's marijuana | | | | |
| **EX. 401.17** | 9.21.20<br>MOODY gives HILL a<br>second chance | | | | |
| **EX. 401.18** | 9.23-24.20<br>5 more bags | | | | |
| **EX. 401.19** | 10.13.20<br>MOODY isn't going to<br>chase them down | | | | |
| **402.0 Exhibits – Phone 3 (202) 509-3147** | | | | | |
| **EX. 402.0** | Digital Extraction of<br>Phone 3 | | | | |
| **EX. 402.1** | 1.21.21<br>Come past 3309 | | | | |
| **EX. 402.2** | 2.1.21<br>What time u land | | | | |
| **EX. 402.3** | 2.2.21<br>U still wan grab that | | | | |
| **EX. 402.4** | 2.4.21<br>Ready when u is<br>MOODY | | | | |

UNITED STATES OF AMERICA

VS.                                          Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| Government | ✓ |
|---|---|
| Plaintiff | |
| Defendant | |
| Joint | |
| Court | |

| | | | | | |
|---|---|---|---|---|---|
| **EX. 402.5** | 2.4.21<br>Whats the word | | | | |
| **EX. 402.6** | 4.21.21<br>U ready for me | | | | |
| **EX. 402.7** | 5.26.21<br>How far u | | | | |
| **403.0 Exhibits - Instagram** | | | | | |
| **EX. 403.1** | 4.11.21<br>10 toes down | | | | |
| **EX. 403.2** | 4.25.21<br>Office on wheels | | | | |
| **EX. 403.3** | 9.18.20<br>If you ran off | | | | |
| **EX. 403.4** | 10.28.21<br>Push dat shit | | | | |
| **EX. 403.5** | 11.18.20<br>20 steps ahead | | | | |
| **EX. 403.6** | Boiling IG story | | | | |
| **500 SERIES - EXPERTS** | | | | | |
| **500.0 Exhibits – Douglas Halepaska** | | | | | |
| **EX. 500.1** | CV | | | | |
| **EX. 500.2** | Expert Report | | | | |
| **501.0 Exhibits – Jaimie Smith** | | | | | |
| **EX. 501.1** | CV | | | | |
| **EX. 501.2** | Expert Report | | | | |
| **502.0 Exhibits – Elizabeth Van Dyke** | | | | | |
| **EX. 502.1** | CV | | | | |
| **EX. 502.2** | Expert Report | | | | |
| **EX. 503.3** | Digital Case File | | | | |
| **503.0 Exhibits – Brian Makela** | | | | | |
| **EX. 503.1** | CV | | | | |
| **EX. 503.2** | Report Forthcoming | | | | |
| **504.0 Exhibits - Erika Derks** | | | | | |
| **EX. 504.1** | CV | | | | |
| **EX. 504.2** | Expert Report | | | | |

| Government | ☑ |
| Plaintiff | ☐ |
| Defendant | ☐ |
| Joint | ☐ |
| Court | ☐ |

UNITED STATES OF AMERICA

VS.

Civil/Criminal No. 22-CR-303

EUGENE TRACY HILL, BROADUS JAMAL DANIELS,
ANDRE ALONTE WILLIS

| EX. 504.3 | CDR Report | | | | |
|---|---|---|---|---|---|
| EX. 504.4 | CIF Report | | | | |
| EX.504.5 | Seizure Report | | | | |
| **600 SERIES – 404(b)/609** | | | | | |
| **Forthcoming, depending on the Court's ruling** | | | | | |
| **XXX SERIES – CO-CONSPIRATOR** | | | | | |
| **Forthcoming, as agreed upon in the Protective Order Governing Discovery of Highly Sensitive Materials (Docket Entry 180)** | | | | | |

# Exhibit 5A: Defense Objections to United States' Exhibit List

| Exhibit Number | Description of Exhibit | Offering Party | Objection by Hill | Objection by Willis | Objection by Daniels |
|---|---|---|---|---|---|
| EX. 1 | 4.45 pounds of marijuana seized on June 10, 2021 | United States | | | |
| EX. 2 | $36,520 seized on June 10, 2021 | United States | | | |
| EX. 3 | Packaging material seized on June 10, 2021 | United States | | | |
| EX. 4 | 5 pounds of marijuana seized on July 16, 2021 | United States | | | |
| EX. 6 | $14,000 seized on July 16, 2021 | United States | | | |
| EX. 7 | Cellular telephone seized on July 16, 2021 | United States | | | |
| EX. 8 | .223 caliber privately-manufactured AR-Pistol seized on July 16, 2021 | United States | | | |
| EX. 9 | 9mm Glock handgun seized on July 16, 2021 | United States | | | |
| EX. 10 | Marijuana seized on April 9, 2021 | United States | | | |
| EX. 11 | .223 caliber privately-manufactured AR-Pistol seized on April 9, 2021 | United States | | | |
| EX. 12 | $xxxxx seized on April 9, 2021 | United States | | | |
| EX. 13 | Drill press seized on April 9, 2021 | United States | | | |
| EX. 14 | Dremel tool seized on April 9, 2021 | United States | | | |
| EX. 15 | Gunsmithing jigs seized on April 9, 2021 | United States | | | |
| EX. 16 | Gun part boxes seized on April 9, 2021 | United States | | | |
| EX. 17 | Cell phone seized on April 9, 2021 | United States | | | |
| EX. 18 | Cell phone seized on April 9, 2021 | United States | | | |
| EX. 19 | Incomplete .223 caliber privately manufactured firearm seized on April 9, 2021 | United States | | | |
| EX. 20 | 1.8 pounds of marijuana seized on September 15, 2022 | United States | | | |
| EX. 21 | Packaging materials seized on September 15, 2022 | United States | | | |
| EX. 22 | $14xxx seized on September 15, 2022 | United States | | | |
| EX. 23 | Money counter seized on September 15, 2022 | United States | | | |
| EX. 24 | Glock 23, .40 caliber handgun seized on September 15, 2022 | United States | | | |
| EX. 25 | Magazine fitted in Glock 23 when it was seized on September 15, 2022 | United States | | | |
| EX. 26 | .40 caliber ammunition loaded into Glock 23 and magazine when it was seized on September 15, 2022 | United States | | | |
| EX. 27 | Drum Magazine chambered for .40 caliber seized on September 15, 2022 | United States | | | |
| EX. 28 | .40 caliber ammunition loaded into Drum Magazine when it was seized on September 15, 2022 | United States | | | |
| EX. 29 | Extended Magazine chambered for .40 caliber seized on September 15, 2022 | United States | | | |
| EX. 30 | .40 caliber ammunition loaded into Extended Magazine when it was seized on September 15, 2022 | United States | | | |
| EX. 31 | Standard magazine chambered for .40 caliber seized on September 15, 2022 | United States | | | |
| EX. 32 | Glock 43, 9mm handgun seized on September 15, 2022 | United States | | | |
| EX. 33 | Magazine fitted into Glock 43 when it was seized on September 15, 2022 | United States | | | |
| EX. 34 | 9mm ammunition loaded into Glock 43 and magazine when it was seized on September 15, 2022 | United States | | | |
| EX. 35 | Standard magazine chambered for 9mm seized on September 15, 2022 | United States | | | |
| EX. 36 | Standard magazine chambered for 9mm seized on September 15, 2022. | United States | | | |
| EX. 37 | Additional.40 caliber ammunition seized on September 15, 2022 | United States | | | |
| EX. 38 | Additional 9mm ammunition seized on September 15, 2022 | United States | | | |
| EX. 39 | .45 caliber ammunition seized on September 15, 2022 | United States | | | |
| EX. 40 | White iPhone seized on September 15, 2022 | United States | | | |
| EX. 41 | Rose gold iPhone seized on September 15, 20223 | United States | | | |
| EX. 42 | 356.91 grams of marijuana seized on March 31, 2023 | United States | | | |
| EX. 43 | 42.62 grams of cocaine base seized on March 31, 2023 | United States | | | |
| EX. 44 | Digital Scale seized on March 31, 2023 | United States | | | |
| EX. 45 | Approx. $11,000 seized on March 31, 2023 | United States | | | |
| EX. 46 | Alien Arms 5.56mm AR-Pistol seized on March 31, 2023 | United States | | | |
| EX. 47 | 33 rounds of 5.5mm ammunition seized on March 31, 2023 | United States | | | |

| | | | | |
|---|---|---|---|---|
| EX. 48 | Glock, Model 20, 10mm semi-automatic handgun seized on March 31, 2023 | United States | | |
| EX. 49 | 16 rounds of 10mm ammunition seized on March 31, 2023 | United States | | |
| EX. 50 | Glock, Model 22, .40 caliber semi-automatic handgun seized on March 31, 2023 | United States | | |
| EX. 51 | 9 rounds of .40 caliber ammunition seized on March 31, 2023 | United States | | |
| EX. 52 | Smith & Wesson, Model SD9VE 9mm semi-automatic handgun seized on March 31, 2023 | United States | | |
| EX. 53 | 12 rounds of 9mm ammunition seized on March 31, 2023 | United States | | |
| EX. 54 | .45 caliber Personally Manufactured Firearm with a Glock, Model 30, factory slide seized on March 31, 2023 | United States | | |
| EX. 55 | 9 rounds of .45 caliber ammunition seized on March 31, 2023. | United States | | |
| EX. 56 | Glock, Model 32, .357 caliber semi-automatic handgun fitted with an aftermarket conversion switch seized on March 31, 2023 | United States | | |
| EX. 57 | 19 rounds of .357 caliber ammunition seized on March 31, 2023 | United States | | |
| EX. 58 | Cellular telephone seized on March 31, 2023 | United States | | |
| EX. 59 | SA Rothman BWC April 13, 2023 | United States | | |
| EX. 60 | Marijuana seized from living room on April 13, 2023 | United States | | |
| EX. 61 | Marijuana seized from kitchen on April 13, 2023 | United States | | |
| EX. 62 | Packaging materials seized from kitchen on April 13, 2023 | United States | | |
| EX. 63 | Browning Black Label, Model 1911-380, .380 caliber semi-automatic handgun seized on April 13, 2023 | United States | | |
| EX. 64 | .380 caliber ammunition seized on April 13, 2023 | United States | | |
| EX. 65 | Wallet seized on April 13, 2023 | United States | | |
| EX. 66 | Driver's License seized on April 13, 2023 | United States | | |
| EX. 67 | Utah concealed carry permit seized on April 13, 2023 | United States | | |
| EX. 68 | $11,100 seized from bedroom on April 13, 2023 | United States | | |
| EX. 69 | Sentry Safe seized from bedroom on April 13, 2023 | United States | | |
| EX. 70 | Apple iPhone seized on April 13, 2023 | United States | | |
| EX. 71 | Android cell phone seized on April 13, 2023 | United States | | |
| EX. 72 | $150,000.25 seized from Sentry Safe on April 21, 2023 | United States | | |
| EX. 73 | Washington Post Map | United States | Prejudicial | Prejudicial |
| EX. 74 | Oak Hill Apartments Street View (exterior) | United States | | |
| EX. 75 | Oak Hill Apartments Street View Interior 1 | United States | | |
| EX. 76 | Oak Hill Apartments Street View Interior 2 | United States | | |
| EX. 77 | Holiday Mart Street View | United States | | |
| EX. 78 | Trenton Park Street View | United States | | |
| EX. 79 | 3309 4th Street Street View | United States | | |
| EX. 80 | 2758 Shipley Street View | United States | | |
| EX. 81 | 2601 Jasper Street View | United States | | |
| EX. 82 | 3364 6th Street Street View Exterior | United States | | |
| EX. 83 | 3364 6th Street Street View Interior | United States | | |
| EX. 84 | 3309 Surveillance Stills | United States | | |
| EX. 85 | Map of Rival Crews | United States | Prejudicial | |
| EX. 86 | WILLIS is man of faith | United States | | |
| EX. 87 | HILL is Geno Rackz | United States | | |
| **100 SERIES - EUGENE HILL** | | United States | | |
| **100.0 Exhibits - White iPhone - Eugene HIll** | | United States | Cumulative (all marijuana pictures and discussions of marijuana sales) | |
| EX. 100 | Digital Extraction of Exhibit 40 | United States | | |
| EX. 100.1 | 1.28.21<br>HILL WILLIS Holiday.JPG | United States | | |
| EX. 100.2 | 1.28.21<br>HILL Big Boi Holiday.JPG | United States | | |
| EX. 100.3 | 1.28.21<br>HILL Oak Hill.JPG | United States | | |
| EX. 100.4 | 1.28.21<br>Group pic Oak Hill.JPG | United States | | |
| EX. 100.5 | 4.1.21<br>HILL IG screenshot.JPG | United States | | |
| EX. 100.6 | 4.18.21 | | | |

| | | | | |
|---|---|---|---|---|
| EX. 100.6 | WILEYreaches out.pdf | United States | | |
| EX. 100.7 | 4.19.21 | United States | | |
| | Photo of UCC's CASHAPP.jpeg | United States | | |
| EX. 100.8 | 4.27.21 | United States | | |
| | WILEYreaches out.pdf | United States | | |
| EX. 100.9 | 5.17.21 | United States | | |
| | Pic of MPD Gang Leak.jpeg | United States | Prejudicial | |
| EX. 100.10 | 5.26.22 | United States | | |
| | UCCs IG with HILL.JPG | United States | | |
| EX. 100.11 | 9.22.21 | United States | | |
| | UCCs IG with HILL.JPG | United States | | |
| EX. 100.12 | 10.6.21 | United States | | |
| | LLDM at Holiday.JPG | United States | | |
| EX. 100.13 | 10.26.21 | United States | | |
| | Group at Holiday.JPG | United States | | |
| EX. 100.14 | 1.13.21 | United States | | |
| | Pic of HILL with ARP.JPG | United States | Prejudicial | |
| EX. 100.15 | 1.28.21 HILL with ARP.JPG | United States | Prejudicial | |
| EX. 100.16 | 2.1.21 | United States | | |
| | HILL WILLIS ARP to MOODY.pdf | United States | | |
| EX. 100.17 | Does MOODY want that.pdf | United States | | |
| EX. 100.18 | 2.21.21 | United States | | |
| | HILL MOODY Gun Transaction.pdf | United States | | |
| EX. 100.19 | 2.21.21 | United States | | |
| | arp photo to MOODY.pdf | United States | | |
| EX. 100.20 | Uber pic.pdf | United States | | |
| EX. 100.21 | Uber pic.pdf | United States | | |
| EX. 100.22 | chat about guns.pdf | United States | | |
| EX. 100.23 | xd in car.jpg | United States | Relevance (gun owned by someone other than Hill) | |
| EX. 100.24 | 2.8.21 | United States | | |
| | Photo of Gun .jpg | United States | Relevance (same) | |
| EX. 100.25 | 2.8.21 | United States | | |
| | glock.jpg | United States | Relevance (same) | |
| EX. 100.26 | 2.8.21 | United States | | |
| | Pic of ARPs.JPG | United States | Relevance (same) | |
| EX. 100.27 | 2.27.21 | United States | | |
| | HILL BUYS A GHOST GLOCK.pdf | United States | | |
| EX. 100.28 | 3.1.21 | United States | | |
| | WILEY911 then marijuana.pdf | United States | | |
| EX. 100.29 | 3.4.21 | United States | | |
| | 3 homies hit at holiday.pdf | United States | | |
| EX. 100.30 | 3.4.21 | United States | | |
| | HILL OFFERED 9MM.pdf | United States | | |
| EX. 100.31 | 3.11.21 | United States | | |
| | HILL marijuana Cash Gun .jpeg | United States | | |
| EX. 100.32 | 4.23.21 | United States | | |
| | cartel gun chat.pdf | United States | | |
| EX. 100.33 | 4.23.21 | United States | | |
| | Pic of AK and Dracos from Chat.jpg | United States | Prejudicial | |
| EX. 100.34 | 4.23.21 | United States | | |
| | Pic of AK in Chat.jpg | United States | Prejudicial | |
| EX. 100.35 | 4.23.21 | United States | | |
| | pic of drum mags and vest.jpg | United States | Prejudicial | |
| EX. 100.36 | 4.23.21 | United States | | |
| | Draco_Picture.jpg | United States | Prejudicial | |
| EX. 100.37 | 4.24.21 | United States | | |
| | HILL wants Lil Baby from trap.pdf | United States | | |
| EX. 100.38 | 4.27.21 | United States | | |
| | Guns from Givenchy.pdf | United States | | |
| EX. 100.39 | 5.21.21 | United States | | |
| | Ammo all calibers.pdf | United States | | |
| EX. 100.40 | 6.13.22 | United States | | |
| | Photo of Guns.JPG | United States | | |
| EX. 100.41 | Pic of HILL with ARP.JPG | United States | | |
| EX. 100.42 | 6.13.22 | United States | | |
| | pic of guns 1.JPG | United States | | |
| EX. 100.43 | 6.13.22 | United States | | |
| | pic of guns 2.JPG | United States | | |
| EX. 100.44 | 1.28.21 | United States | | |
| | HILL marijuana and Cash.JPG | United States | | |
| EX. 100.45 | 4.5.22 | United States | | |
| | woman and marijuana.JPG | United States | | |
| EX. 100.46 | 1.28.21 | United States | | |

| EX. 100.46 | marijuana.JPG | United States | | |
| | 2.3.21 | United States | | |
| EX. 100.47 | HILL TELLS SOMEONE TO SERVE BIG EDDIE.pdf | United States | | |
| EX. 100.48 | 5.19.21 | United States | | |
| | UCC SERVES ZIP THAT HILL SOLD.pdf | United States | | |
| EX. 100.49 | 2.3.21 | United States | | |
| | zip price.pdf | United States | | |
| EX. 100.50 | 4.7.21 | United States | | |
| | new flavors for bino.pdf | United States | | |
| EX. 100.51 | 2.4.21 | United States | | |
| | Ready when you is MOODY.pdf | United States | | |
| EX. 100.52 | 2.4.21 | United States | | |
| | tryin to have gas for the morning.pdf | United States | | |
| EX. 100.53 | 2.13.21 | United States | | |
| | Photo.jpg | United States | | |
| EX. 100.54 | 2.17 | United States | | |
| | 2.18 HILL, WILLIS, MOODY.pdf | United States | | |
| EX. 100.55 | 2.17.21 | United States | | |
| | middleman.pdf | United States | | |
| EX. 100.56 | 2.17.21 | United States | | |
| | MOODY og play.pdf | United States | | |
| EX. 100.57 | 4.21.21 | United States | | |
| | wya had to make some stops.pdf | United States | | |
| EX. 100.58 | 2.22.21 | United States | | |
| | $500 for WILLIS in drawer.pdf | United States | | |
| EX. 100.59 | 3.11.21 | United States | | |
| | HILL Bags Cash.jpeg | United States | | |
| EX. 100.60 | 3.11.21 | United States | | |
| | HILL with bags and cash.jpeg | United States | | |
| EX. 100.61 | 3.13.21 | United States | | |
| | HILL Cash.JPG | United States | | |
| EX. 100.62 | 3.13.21 | United States | | |
| | King with the menu.pdf | United States | | |
| EX. 100.63 | 3.13.21 | United States | | |
| | Pic of Cash 1.JPG | United States | | |
| EX. 100.64 | 3.14.21 | United States | | |
| | HILL WILEYmarijuana.pdf | United States | | |
| EX. 100.65 | 3.14 | United States | | |
| | HILL picks up from MOODY.pdf | United States | | |
| EX. 100.66 | 3.15.21 | United States | | |
| | 4k minus the missing zip.pdf | United States | | |
| EX. 100.67 | 3.21.21 | United States | | |
| | Obama Runtz.pdf | United States | | |
| EX. 100.68 | 3.16.21 | United States | | |
| | shit sold MOODY.pdf | United States | | |
| EX. 100.69 | 3.21.21 | United States | | |
| | drug deal at hotel.pdf | United States | | |
| EX. 100.70 | 3.21.21 | United States | | |
| | new shit, 8 pounds left.pdf | United States | | |
| EX. 100.71 | 3.23.21 | United States | | |
| | marijuana on scale.JPG | United States | | |
| EX. 100.72 | 3.24.21 | United States | | |
| | HILL DIRECTS SOMEONE TO OAK HILL, ASKS IF THEY SAY 12.pdf | United States | | |
| EX. 100.73 | 3.27.21 | United States | | |
| | HILL WANTS 1400 FOR A Q OF ZA.pdf | United States | | |
| EX. 100.74 | 3.30.21 | United States | | |
| | black cherry bino.pdf | United States | | |
| EX. 100.75 | 3.30.21 | United States | | |
| | drug deal in hotel.pdf | United States | | |
| EX. 100.76 | 3.30.21 | United States | | |
| | Zips 2.JPG | United States | | |
| EX. 100.77 | 3.31.21 | United States | | |
| | shit off one MOODY.mp4 | United States | | |
| EX. 100.78 | 4.1.21 | United States | | |
| | HILL WANTS IG TAG FOR CUSTOMER'S POST OF HIS marijuana.pdf | United States | | |
| EX. 100.79 | 4.3.21 | United States | | |
| | need a zip WILLIS for hits.pdf | United States | | |
| EX. 100.80 | 4.5.22 | United States | | |
| | Pic of IG Advertising marijuana.JPG | United States | | |
| EX. 100.81 | 4.6.21 | United States | | |

| EX. 100.81 | HILL HAS RAPPER AT APARTMENTS.pdf | United States | | |
|---|---|---|---|---|
| EX. 100.82 | 4.6.21 | United States | | |
| | smuckers went fast.pdf | United States | | |
| EX. 100.83 | 4.7.21 | United States | | |
| | HILL HAS NEW FLAVORS IN WITH PICTURES.pdf | United States | | |
| EX. 100.84 | 4.7.21 | United States | | |
| | Pic of IG Post marijuana.JPG | United States | | |
| EX. 100.85 | 4.10.21 | United States | | |
| | me and MOODY are here .pdf | United States | | |
| EX. 100.86 | 4.14.21 | United States | | |
| | 12 out here geekin.pdf | United States | | |
| EX. 100.87 | 4.14.21 | United States | | |
| | HILL and WILLIS go to MOODY.pdf | United States | | |
| EX. 100.88 | 4.14.21 | United States | | |
| | marijuana.JPG | United States | | |
| EX. 100.89 | 4.19.21 | United States | | |
| | white gushers for king.pdf | United States | | |
| EX. 100.90 | 4.26.21 | United States | | |
| | pop rockz runtz.pdf | United States | | |
| EX. 100.91 | 4.27.21 | United States | | |
| | HILL HAS NEW FLAVORS AT THE APARTMENTS.pdf | United States | | |
| EX. 100.92 | 4.27.21 | United States | | |
| | meet me at WILLIS's.pdf | United States | | |
| EX. 100.93 | 4.27.21 | United States | | |
| | new shit came in.pdf | United States | | |
| EX. 100.94 | 4.27.21 | United States | | |
| | marijuana.JPG | United States | | |
| EX. 100.95 | 5.2.21 | United States | | |
| | HILL TELLS V THAT FREDO GOT HIT.pdf | United States | | |
| EX. 100.96 | 5.4.21 | United States | | |
| | different now, we on the same team.pdf | United States | | |
| EX. 100.97 | 5.16.21 | United States | | |
| | what's your cash app, wya.pdf | United States | | |
| EX. 100.98 | 5.16.21 | United States | | |
| | Pic of Red Leaf's Payment QR Code.jpeg | United States | | |
| EX. 100.99 | 5.18.21 | United States | | |
| | I do this with a passion.pdf | United States | | |
| EX. 100.100 | 5.18.21 | United States | | |
| | Pic of Bulk marijuana and Zips in 3309.JPG | United States | | |
| EX. 100.101 | 5.19.21 | United States | | |
| | HILL CHARGING 350 A ZIP.pdf | United States | | |
| EX. 100.102 | 5.20.21 | United States | | |
| | marijuana.JPG | United States | | |
| EX. 100.103 | 5.21.21 | United States | | |
| | bags of purple rain.pdf | United States | | |
| EX. 100.104 | 5.22.21 | United States | | |
| | HILL had a quack hit.pdf | United States | | |
| EX. 100.105 | 5.24.21 | United States | | |
| | HILL SELLS RAPPER FOR 1250.pdf | United States | | |
| EX. 100.106 | 5.24.24 | United States | | |
| | Pic of marijuana in Trap.JPG | United States | | |
| EX. 100.107 | 5.26.21 | United States | | |
| | HILL BRINGING PERCS TO MOODY.pdf | United States | | |
| EX. 100.108 | 5.24.21 marijuana on scale.JPG | United States | | |
| EX. 100.109 | 5.26.22 | United States | | |
| | Pic of Bags in Suitcase in 3309.JPG | United States | | |
| EX. 100.110 | 6.4.22 | United States | | |
| | Pic of marijuana advert 2.JPG | United States | | |
| EX. 100.111 | 6.4.22 | United States | | |
| | Pic marijuana advert.JPG | United States | | |
| EX. 100.112 | 6.7.22 | United States | | |
| | Pic of Cash in hand.JPG | United States | | |
| EX. 100.113 | 6.7.22 | United States | | |
| | Pic of marijuana advert 6.7.22.JPG | United States | | |
| EX. 100.114 | 6.14.22 | United States | | |
| | marijuana.JPG | United States | | |
| EX. 100.115 | pick of marijuana advert.JPG | United States | | |
| EX. 100.116 | 8.4.21 | United States | | |
| | pic of Cash in Shoebox.JPG | United States | | |
| EX. 100.117 | 10.23.21 | United States | | |
| | Pic of marijuana heatseal and turkey bag.JPG | United States | | |

| | | | | |
|---|---|---|---|---|
| **EX. 100.118** | 12.19.21 | United States | | |
| | Photo.JPG | United States | | |
| **EX 100.119** | HILL in Trap with ARP | United States | Prejudicial | |
| **EX 100.120** | My baby ARP | United States | Prejudicial | |
| **EX 100.121** | HILL WILLIS Trap Conversation | United States | | |
| **101.0 Exhibits - Rose Gold iPhone - Eugene Hill** | | United States | Cumulative (all marijuana pictures and discussions of marijuana sales ) | |
| **EX. 101** | Digital Extraction of Exhibit 41 | United States | | |
| **EX. 101.1** | Picture of HILL at Holiday | United States | | |
| **EX. 101.2** | Picture of WILLIS with marijuana and cash in trap house | United States | | |
| **EX. 101.3** | Picture of leaked MPD Gang intel | United States | Prejudicial | |
| **EX. 101.4** | Picture of Instagram direct message with co-conspirator | United States | | |
| **EX. 101.5** | Picture of HILL with cash and marijuana | United States | | |
| **EX. 101.6** | Picture of marijuana advertisement on Instagram | United States | | |
| **EX. 101.7** | Picture of marijuana advertisement on Instagram | United States | | |
| **EX. 101.8** | Picture of marijuana packaged for distribution in trap house | United States | | |
| **101.9** | Picture of marijuana packaged for distribution in trap house | United States | | |
| **101.1** | Picture of Instagram direct message with co-conspirator | United States | | |
| **101.11** | Picture of Instagram direct message with co-conspirator | United States | | |
| **101.12** | Picture of Instagram direct message with co-conspirator | United States | | |
| **101.13** | Picture of marijuana packaged for distribution  in trap house | United States | | |
| **101.14** | Picture of Instagram direct message with co-conspirator | United States | | |
| **101.15** | Picture of Oxycodone in hand | United States | | |
| **101.16** | Picture of marijuana delivery | United States | | |
| **101.17** | Picture of Instagram direct message with HILL about pit bulls | United States | | |
| **102.0 Exhibits - Instagram - Eugene Hill** | | United States | cumulative (all marijuana pictures and discussions of marijuana sales) | |
| **EX. 102** | Search Warrant from Instagram | United States | | |
| **EX. 102.1** | 7.02.20 | United States | | |
| | (TBT #JG#PDS).jpg | United States | | |
| **EX. 102.2** | 8.20.20 | United States | | |
| | (HILL with gun in pocket).jpg | United States | | |
| **EX. 102.3** | 09.04.20 | United States | | |
| | (Screenshot of USAO Indictment Press Release).jpg | United States | Prejudicial | |
| **EX. 102.4** | 10.07.20 | United States | | |
| | (Screenshot of Insta Messages Cheese hangs with certified hot).jpg | United States | Prejudicial | |
| **EX. 102.5** | 10.11.20 | United States | | |
| | IG Story (tattoos).jpg | United States | | |
| **EX. 102.6** | 10.24.20 | United States | | |
| | IG Story (HILL eroc oak hill).jpg | United States | | |
| **EX. 102.7** | 10.24.20 | United States | | |
| | ig story (Bday photo JUGG shirts).jpg | United States | | |
| **EX. 102.8** | 10.24.20 | United States | | |
| | IG Story (HILL bday oak hill).jpg | United States | | |
| **EX. 102.9** | 10.24.20 | United States | | |
| | IG Story (HILL WILLIS).jpg | United States | | |
| **EX. 102.10** | HILL WILLIS.jpg | United States | | |
| **EX. 102.11** | 10.24.20 | United States | | |
| | (HILL Fats Holiday).jpg | United States | | |
| **EX. 102.12** | no more handguns for DANIELS .jpg | United States | Prejudicial | |
| **EX. 102.13** | 1.3.21 | United States | | |
| | (holiday group pic).jpg | United States | | |
| **EX. 102.14** | 1.6.21 | United States | | |
| | (never snitched).jpg | United States | | |
| **EX. 102.15** | 1.14.21 | United States | | |
| | (PDS4life) .jpg | United States | | |
| **EX. 102.16** | 4.15.21 | United States | | |
| | (forever up at holiday).jpg | United States | | |
| **EX. 102.17** | HILL UCC at Oak Hill.jpg | United States | | |
| **EX. 102.18** | 5.15.21 | United States | | |
| | TBT slim and UCC).jpg | United States | | |

| | | | | | |
|---|---|---|---|---|---|
| **EX. 102.19** | 4.26.21 | United States | | | |
| | HILL Dawg at car wash.JPG | United States | | | |
| **EX. 102.20** | Leaked Gang Intel (watch your friend).JPG | United States | Prejudicial | | |
| **EX. 102.21** | not smart to make videos.JPG | United States | Prejudicial | | |
| | 5.19.21 | United States | | | |
| **EX. 102.22** | leaked gang intel zoom in on jg whop and DANIELS.JPG | United States | Prejudicial | | |
| **EX. 102.23** | 6.25.21 | United States | | | |
| | (HILL WILLIS's guy b4 everything).jpg | United States | | | |
| **EX. 102.24** | 6.25.21 | United States | | | |
| | (HILL and WILLIS with cash at holiday).jpg | United States | | | |
| **EX. 102.25** | 7.5.21 | United States | | | |
| | (not safe to ride down wheeler).JPG | United States | | | |
| **EX. 102.26** | 7.6.21 | United States | | | |
| | (in a position to tell).jpg | United States | | | |
| **EX. 102.27** | 7.7.21 | United States | | | |
| | (Oak Hill Search 1).jpg | United States | Relevance | | |
| **EX. 102.28** | 7.7.21 | United States | | | |
| | (Oak Hill search 2).jpg | United States | Relevance | | |
| **EX. 102.29** | 7.7.21 | United States | | | |
| | (Oak Hill Search 3).jpg | United States | Relevance | | |
| **EX. 102.30** | 7.16.21 | United States | | | |
| | FREE RED LEAF.jpg | United States | | | |
| **EX. 102.31** | 8.07.21 | United States | | | |
| | (PDS Block Party Invitation).jpg | United States | | | |
| **EX. 102.32** | 9.6.21 | United States | | | |
| | (LLtheguys at Oak Hill).jpg | United States | | | |
| **EX. 102.33** | 9.11.21 | United States | | | |
| | (HILL WILLIS UCC brothers).jpg | United States | | | |
| **EX. 102.34** | 10.6.21 | United States | | | |
| | (HILL WILLIS brother's keeper).jpg | United States | | | |
| **EX. 102.35** | 10.7.21 | United States | | | |
| | (big homies at holiday).jpg | United States | | | |
| **EX. 102.36** | 10.7.21 | United States | | | |
| | (HILL and WILLIS wearing jg and pds).jpg | United States | | | |
| **EX. 102.37** | 10.7.21 | United States | | | |
| | (HILL WILLIS bigboy holiday).jpg | United States | | | |
| **EX. 102.38** | 10.7.21 | United States | | | |
| | (tbt HILL and DANIELS at holiday).jpg | United States | | | |
| **EX. 102.39** | 10.24.21 | United States | | | |
| | (hbd HILL on buckets).jpg | United States | | | |
| **EX. 102.40** | 10.24.21 | United States | | | |
| | (tbt PDS shirts at club).jpg | United States | | | |
| **EX. 102.41** | 11.25.21 | United States | | | |
| | (HILL WILLIS oak hill).jpg | United States | | | |
| **EX. 102.42** | throwback pick old and funny.jpg | United States | | | |
| **EX. 102.43** | 1.10.22 | United States | | | |
| | (2012 TBT).jpg | United States | | | |
| **EX. 102.44** | 3.12.22 | United States | | | |
| | (HILL and WILLIS holiday).jpg | United States | | | |
| **EX. 102.45** | 3.25.22 | United States | | | |
| | (daolddayz).jpg | United States | | | |
| **EX. 102.46** | 4.28.22 | United States | | | |
| | (HILL and WILLIS).jpg | United States | | | |
| **EX. 102.47** | 4.28.22 | United States | | | |
| | (pds shirts at holiday).jpg | United States | | | |
| **EX. 102.48** | 4.28.22 | United States | | | |
| | (pds shirts at Oak Hill).jpg | United States | | | |
| **EX. 102.49** | 5.12.22 | United States | | | |
| | (Screenshot of 1lilki Story Free an Inmate).jpg | United States | | | |
| **EX. 102.50** | 6.17.22 | United States | | | |
| | IG Story (HILL WILLIS PDS4L).jpg | United States | | | |
| **EX. 102.51** | 8.9.22 | United States | | | |
| | IG Story (hbd e from HILL holiday).jpg | United States | | | |
| **EX. 102.52** | 6.23.20 | United States | | | |
| | Wiley has 8 in, 13 each.pdf | United States | | | |
| **EX. 102.53** | 6.24.20 | United States | | | |
| | WILEYone not goin hurt.pdf | United States | | | |
| **EX. 102.54** | 6.24.20 | United States | | | |
| | what that last one hold.pdf | United States | | | |
| **EX. 102.55** | 6.25.20 | United States | | | |
| | I need one.pdf | United States | | | |
| **EX. 102.56** | 06.28.20 | United States | | | |

| | | | | | |
|---|---|---|---|---|---|
| EX. 102.56 | (Screenshot of Facetime with loaded magazine).jpg | United States | Prejudicial | | |
| EX. 102.57 | 7.24.20 | United States | | | |
| | WILEYtells HILL about marijuana.pdf | United States | | | |
| EX. 102.58 | 7.31.20 | United States | | | |
| | HILL tries to sell MOODY a WIley gun.pdf | United States | | | |
| EX. 102.59 | 7.31.20 | United States | | | |
| | video for HILL tries to sell lMOODY.mp4 | United States | | | |
| EX. 102.60 | 8.14.20 | United States | | | |
| | 13 or swap and 5.pdf | United States | | | |
| EX. 102.61 | 10.1.20 | United States | | | |
| | IG Story (aint killed no one).jpg | United States | Prejudicial | | |
| EX. 102.62 | IG Story 12.2.20 | United States | | | |
| | (cell or casket).jpg | United States | Prejudicial | | |
| EX. 102.63 | 12.29.20 | United States | | | |
| | wiley buys rap.pdf | United States | | | |
| EX. 102.64 | MOODY wants a more compact ARP.pdf | United States | | | |
| EX. 102.65 | 1.27.21 | United States | | | |
| | FT Me.pdf | United States | | | |
| EX. 102.66 | 2.2.21 | United States | | | |
| | MOODY 14.pdf | United States | | | |
| EX. 102.67 | 2.28 – 29.21 | United States | | | |
| | MOODY has HILL put in work.pdf | United States | | | |
| EX. 102.68 | 2.25.22 | United States | | | |
| | hit on cheese.pdf | United States | | | |
| EX. 102.69 | 2.27.22 | United States | | | |
| | (rid of opponent).jpg | United States | Prejudicial | | |
| EX. 102.70 | 4.9.21 | United States | | | |
| | seashells and starfishes.pdf | United States | | | |
| EX. 102.71 | 7.26.21 | United States | | | |
| | (concealed carry).jpg | United States | | | |
| EX. 102.72 | 11.30.21 | United States | | | |
| | (i found out).jpg | United States | | | |
| EX. 102.73 | 12.31.21 | United States | | | |
| | (don't hit that iron tonight).jpg | United States | | | |
| EX. 102.74 | 4.15.20 | United States | | | |
| | First MOODY chat.pdf | United States | | | |
| EX. 102.75 | 4.18.20 | United States | | | |
| | HILL MOODY i'm in dc.pdf | United States | | | |
| EX. 102.76 | 5.17.20 | United States | | | |
| | HILL MOODY 13 a q.pdf | United States | | | |
| EX. 102.77 | 5.19 – 20.20 | United States | | | |
| | real life dump truck.pdf | United States | | | |
| EX. 102.78 | 6.5-8.20 | United States | | | |
| | first purchase 44.pdf | United States | | | |
| EX. 102.79 | 6.12.20 | United States | | | |
| | purchase.pdf | United States | | | |
| EX. 102.80 | 6.13.20 | United States | | | |
| | immediately buy more.pdf | United States | | | |
| EX. 102.81 | 7.7-9.20 | United States | | | |
| | another trip.pdf | United States | | | |
| EX. 102.82 | 08.12.20 | United States | | | |
| | (HILL listening to money).jpg | United States | | | |
| EX. 102.83 | 8.11-12.20 | United States | | | |
| | more bags.pdf | United States | | | |
| EX. 102.84 | 8.12.20 | United States | | | |
| | Screenshots of IG chats with lMOODY.pdf | United States | | | |
| EX. 102.85 | 8.13.20 | United States | | | |
| | Screenshot of texts with MOODY.pdf | United States | | | |
| EX. 102.86 | 8.18.20 | United States | | | |
| | (HILL with bag of marijuana).jpg | United States | | | |
| EX. 102.87 | 8.22.20 | United States | | | |
| | HILL wants different packaging.pdf | United States | | | |
| EX. 102.88 | 8.26.20 | United States | | | |
| | (Screenshot of realisrarepds IG Story a lot of marijuana).jpg | United States | | | |
| EX. 102.90 | 8.26.20 | United States | | | |
| | 50 BAGS STRONG.pdf | United States | | | |
| EX. 102.91 | 9.1.20 | United States | | | |
| | depending on u MOODY.pdf | United States | | | |
| EX. 102.92 | 9.01.20 | United States | | | |
| | (Brings Some of Da 1 Back from Out Cali).jpg | United States | | | |
| EX. 102.93 | 9.4.20 | United States | | | |
| | these 48s.pdf | United States | | | |

| | | | | |
|---|---|---|---|---|
| EX. 102.94 | 9.19.20 | United States | | |
| | HILL fucked up.pdf | United States | | |
| EX. 102.95 | 9.26 – 28.20 | United States | | |
| | HILL feels iced out.pdf | United States | | |
| EX. 102.96 | 11.1.20 | United States | | |
| | MOODY and HILL team up.pdf | United States | | |
| EX. 102.97 | 11.13.20 | United States | | |
| | Popup raided and robbed.pdf | United States | | |
| EX. 102.98 | 11.28.20 | United States | | |
| | no more hiccups.pdf | United States | | |
| EX. 102.99 | 12.1-2.20 | United States | | |
| | first of the month.pdf | United States | | |
| EX. 102.100 | 12.2.20 | United States | | |
| | wock and that toy.pdf | United States | | |
| EX. 102.101 | 12.07.20 | United States | | |
| | (Pills).jpg | United States | | |
| EX. 102.102 | 12.9-11.20 | United States | | |
| | MOODY and HILL on a mission to Delaware.pdf | United States | | |
| EX. 102.103 | 1.14.21 | United States | | |
| | MOODY lets WILLIS take over.pdf | United States | | |
| EX. 102.104 | 1.26.21 | United States | | |
| | ($50 payment to HILL).jpg | United States | | |
| EX. 102.105 | 2.24.21 | United States | | |
| | (Money).jpg | United States | | |
| EX. 102.106 | 3.8.21 | United States | | |
| | HILL has a play at the apartments.pdf | United States | | |
| EX. 102.107 | 3.13.21 | United States | | |
| | another bag for HILL.pdf | United States | | |
| EX. 102.108 | 3.15.21 | United States | | |
| | (good rapper).jpg | United States | | |
| EX. 102.109 | 3.26.21 | United States | | |
| | (repost of tap in for edibles).jpg | United States | | |
| EX. 102.110 | 3.26.21 | United States | | |
| | (marijuana Packages New Flavors Dropped).jpg | United States | | |
| EX. 102.111 | 3.26.22 | United States | | |
| | (my price aint changing).jpg | United States | | |
| EX. 102.112 | 3.31.21 | United States | | |
| | HILL has new kind in.pdf | United States | | |
| EX. 102.113 | 4.7.21 | United States | | |
| | he tha otha side.pdf | United States | | |
| EX. 102.114 | 4.13.21 | United States | | |
| | (HILL in Versace shirt with WILLIS at Oak Hill).JPG | | | |
| EX. 102.115 | 4.14.21 | United States | | |
| | (HILL in car with stacks of cash).jpg | United States | | |
| EX. 102.116 | 4.14.21 | United States | | |
| | chains and lollipop bagz.pdf | United States | | |
| EX. 102.117 | 4.19.21 | United States | | |
| | got that paper.pdf | United States | | |
| EX. 102.118 | 5.7.21 | United States | | |
| | drama with petty_choppo.pdf | United States | | |
| EX. 102.119 | 5.8.21 | United States | | |
| | load coming in heavy.pdf | United States | | |
| EX. 102.120 | 5.16.21 | United States | | |
| | (bands of cash and joint).jpg | United States | | |
| EX. 102.121 | 5.17.21 | United States | | |
| | (cake runtz marijuana).jpg | United States | | |
| EX. 102.122 | 5.17.21 | United States | | |
| | (white zerbert marijuana).jpg | United States | | |
| EX. 102.123 | 5.29.21 | United States | | |
| | (HILL UCC read leaf).jpg | United States | | |
| EX. 102.124 | 6.17.21 | United States | | |
| | (pints of lean).mp4 | United States | | |
| EX. 102.125 | 6.27.21 | United States | | |
| | WILLIS told me what happened.pdf | United States | | |
| EX. 102.126 | 6.30.21 | United States | | |
| | MOODY's bags are light.pdf | United States | | |
| EX. 102.127 | 6.30.21 | United States | | |
| | (1).mp4 | United States | | |
| EX. 102.128 | 6.30.21 | United States | | |
| | (2).mp4 | United States | | |
| EX. 102.129 | 8.3.21 | United States | | |
| | (motivation and bands).jpg | United States | | |

| | | | | |
|---|---|---|---|---|
| EX. 102.130 | 9.20.21 | United States | | |
| | WILLIS call me.pdf | United States | | |
| EX. 102.131 | 10.9.21 | United States | | |
| | (bags 16).jpg | United States | | |
| EX. 102.132 | 11.17.21 | United States | | |
| | MOODY shoulda listened to HILL.pdf | United States | | |
| EX. 102.133 | 12.13.21 | United States | | |
| | WILLIS got marijuana from MOODY bc of HILL.pdf | United States | | |
| EX. 102.134 | 12.24.21 | United States | | |
| | (marijuana with emoji).jpg | United States | | |
| EX. 102.135 | 1.8.22 | United States | | |
| | (onion duck bag).jpg | United States | | |
| EX. 102.136 | 1.21.22 | United States | | |
| | (Screenshot of Migo DM marijuana).jpg | United States | | |
| EX. 102.137 | 1.21.22 | United States | | |
| | (Screenshot of DANIELS DM marijuana).jpg | United States | | |
| EX. 102.138 | 1.22.22 | United States | | |
| | (5 bags super lemon cherry).jpg | United States | | |
| EX. 102.139 | 1.25.22 | United States | | |
| | (cash marijuana oxy).jpg | United States | | |
| EX. 102.140 | 1.822 | United States | | |
| | (og and za on wheels).jpg | United States | | |
| EX. 102.141 | 3.23.22 | United States | | |
| | Zay's paperwork.pdf | United States | | |
| EX. 102.142 | 4.18.22 | United States | | |
| | IG Message (uber).jpg | United States | | |
| EX. 102.143 | 4.30.22 | United States | | |
| | (candy shop open).jpg | United States | | |
| EX. 102.144 | 5.12.22 – 6.9.22 | United States | | |
| | Free MOODY.pdf | United States | | |
| EX. 102.145 | 6.9.22 | United States | | |
| | free MOODY call.m4a | United States | | |
| EX. 102.146 | 8.15.22 | United States | | |
| | WILLIS shh Kign with a bag in 3309.jpg | United States | | |
| EX. 102.147 | HILL WILLIS UCC holiday.mp4 | United States | | |
| EX. 102.148 | HILL WILLIS holiday (2).mp4 | United States | | |
| EX. 102.149 | HILL WILLIS Holiday.mp4 | United States | | |
| EX. 102.150 | HILL WILLIS mackey d scoot mel holiday .mp4 | United States | | |
| EX. 102.151 | Video story HILL WILLIS UCC Holiday.mp4 | United States | | |
| EX. 102.152 | Happy Birthday DANIELS.mp4 | United States | | |
| EX. 102.153 | PDS Trenches with Mackey.mp4 | United States | | |
| EX. 102.154 | HILL burberry oak hill crew.mp4 | United States | | |
| EX. 102.155 | HILL UCC oak hill.mp4 | United States | | |
| EX. 102.156 | WILLIS HILL PDS in trap with cash.mp4 | United States | | |
| EX. 102.157 | crew drinking in oak hill.mp4 | United States | | |
| EX. 102.158 | HILL MOODY.mp4 | United States | | |
| EX. 102.159 | HILL MOODY lean.mp4 | United States | | |
| EX. 102.160 | mixing lean in Oak Hill MOODY's van.mp4 | United States | | |
| EX. 102.161 | tbt MOODYs van with king and UCC.mp4 | United States | | |
| EX. 102.162 | Free my Cali Man.mp4 | United States | | |
| EX. 102.163 | Video story ARP joints cash lean.mp4 | United States | | |
| EX. 102.164 | UCC and HILL in trap with gun marijuana and scale.mp4 | United States | | |
| EX. 102.165 | HILL with gun.mp4 | United States | | |
| EX. 102.166 | HILL with marijuana and scale at Holiday.mp4 | United States | | |
| EX. 102.167 | Bags 1300.mp4 | United States | | |
| EX. 102.168 | Bags 26, 3k.mp4 | United States | | |
| EX. 102.169 | GG 1300.mp4 | United States | | |
| EX. 102.170 | Cupboard full of marijuana.mp4 | United States | | |
| EX. 102.171 | Candyland turkey bags heat seals.mp4 | United States | | |
| EX. 102.172 | Come get these motherfuckers.mp4 | United States | | |
| EX. 102.173 | 8 bags.mp4 | United States | | |
| EX. 102.174 | x4 bags.mp4 | United States | | |
| EX. 102.175 | bags #candyland.mp4 | United States | | |
| EX. 102.176 | gelato.mp4 | United States | | |
| EX. 102.177 | six bags.mp4 | United States | | |
| EX. 102.178 | Candyland bags and mylars.mp4 | United States | | |
| EX. 102.179 | purple rain multiple bags.mp4 | United States | | |
| EX. 102.180 | open 4 bags.mp4 | United States | | |
| EX. 102.181 | Obama runtz.mp4 | United States | | |
| EX. 102.182 | heat seal as many as you need come see me.mp4 | United States | | |
| EX. 102.183 | IG Story certified OG.mp4 | United States | | |

| EX. 102.184 | Sandwich bag bricks.mp4 | United States | | | |
|---|---|---|---|---|---|
| EX. 102.185 | Video story marijuana open good morning.mp4 | United States | | | |
| EX. 102.186 | marijuana open.mp4 | United States | | | |
| EX. 102.187 | Shop open new flavors.mp4 | United States | | | |
| EX. 102.188 | WE're open.mp4 | United States | | | |
| EX. 102.189 | Cake Mintz Zerbet.mp4 | United States | | | |
| EX. 102.190 | Lychee marijuana push up.mp4 | United States | | | |
| EX. 102.191 | marijuana push up HILL hand.mp4 | United States | | | |
| EX. 102.192 | backpackboyz bag.mp4 | United States | | | |
| EX. 102.193 | Push Up Mazapan (cheese hand).mp4 | United States | | | |
| EX. 102.194 | x2 flavors.mp4 | United States | | | |
| EX. 102.195 | x3 flavors.mp4 | United States | | | |
| EX. 102.196 | za and gg.mp4 | United States | | | |
| EX. 102.197 | Zatar.mp4 | United States | | | |
| EX. 102.198 | Zaz with hand.mp4 | United States | | | |
| EX. 102.199 | In bed at 3309.mp4 | United States | | | |
| EX. 102.200 | Edibles, HILL hand.mp4 | United States | | | |
| EX. 102.201 | Perks and za.mp4 | United States | | | |
| EX. 102.202 | marijuana perks cash.mp4 | United States | | | |
| EX. 102.203 | Video story perks and cash.mp4 | United States | | | |
| EX. 102.204 | Percs in bottle.mp4 | United States | | | |
| EX. 102.205 | Take your meds.mp4 | United States | | | |
| EX. 102.206 | 100 perks and cash.mp4 | United States | | | |
| EX. 102.207 | Wock $200 a line.mp4 | United States | | | |
| EX. 102.208 | cash joint sandwich rise n grind.mp4 | United States | | | |
| EX. 102.209 | Cash and marijuana.mp4 | United States | | | |
| EX. 102.210 | grind now shine later cash.mp4 | United States | | | |
| EX. 102.211 | Cash.mp4 | United States | | | |
| EX. 102.212 | Video story car cash.mp4 | United States | | | |
| EX. 102.213 | x4 bands.mp4 | United States | | | |
| EX. 102.214 | x6bands.mp4 | United States | | | |
| EX. 102.215 | x8 bands in car.mp4 | United States | | | |
| EX. 102.216 | x10 bands in car.mp4 | United States | | | |
| EX. 102.217 | x20 bands to his ear in the trap.mp4 | United States | | | |
| EX. 102.218 | bands and motivation.mp4 | United States | | | |
| EX. 102.219 | Cash respect me.mp4 | United States | | | |
| EX. 102.220 | Bands in your face 3309.mp4 | United States | | | |
| EX. 102.221 | x50 grand.mp4 | United States | | | |
| EX. 102.222 | Shoebox full of bands.mp4 | United States | | | |
| EX. 102.223 | 1.27.20 | United States | | | |
| | UCC has pressure, HILL got it from WILLIS.pdf | United States | | | |
| EX. 102.224 | 2.11.20 | United States | | | |
| | UCC wants his money.pdf | United States | | | |
| EX. 102.225 | 2.16.20 | United States | | | |
| | UCC has pressure and rapper.pdf | United States | | | |
| EX. 102.226 | 3.3.20 | United States | | | |
| | UCC has real pressure.pdf | United States | | | |
| EX. 102.227 | 3.8.21 | United States | | | |
| | UCC needs percs.pdf | United States | | | |
| EX. 102.228 | 3.12.21 | United States | | | |
| | UCC needs percs.pdf | United States | | | |
| EX. 102.229 | 3.23.22 | United States | | | |
| | HILL fumbled.pdf | United States | | | |
| EX. 102.230 | 4.7.21 | United States | | | |
| | HILL checks on UCC.pdf | United States | | | |
| EX. 102.231 | 4.15.21 | United States | | | |
| | UCC needs percs.pdf | United States | | | |
| EX. 102.232 | 4.23.20 | United States | | | |
| | HILL needs gas.pdf | United States | | | |
| EX. 102.233 | Real Dark OG.pdf | United States | | | |
| EX. 102.234 | marijuana tag oak hill.pdf | United States | | | |
| EX. 102.235 | zips 3309 cash.pdf | United States | | | |
| EX. 102.236 | cash marijuana 2 perks.pdf | United States | | | |
| EX. 102.237 | perks mood.pdf | United States | | | |
| EX. 102.238 | Two pill bottles.pdf | United States | | | |
| **103.0 Exhibits - Post Arrest Statement - Eugene Hill** | | United States | | | |
| EX. 103 | WF-FO-202209151 WF  FO  GO30B.mp4 | United States | | | |
| **104.0 Exhibits - Jail Calls - Eugene Hill** | | United States | | | |
| EX. 104.1 | HILL to RP on 3.10.24 at 1607 re 3300.mp3 | United States | | | |
| EX. 104.1 | HILL to RP on 3.10.24 at 1607 re 3300.wav | United States | | | |
| EX. 104.1T | 22-cr-303.03-10-24.Hill to RP.pdf | United States | | | |
| EX. 104.2 | HILL to RP on 4.2.24 at 1431 re don't plead.mp3 | United States | | | |
| EX. 104.2 | HILL to RP on 4.2.24 at 1431 re don't plead.wav | United States | | | |
| EX. 104.2T | 22-cr-303.04-02-24. Hill to RP.pdf | United States | | | |

| | | | | |
|---|---|---|---|---|
| **EX. 104.3** | HILL to RP on 4.3.24 at 1543 re divine intervention.mp3 | United States | | |
| **EX. 104.3** | HILL to RP on 4.3.24 at 1543 re divine intervention.wav | United States | | |
| **EX. 104.3T** | 22-cr-303.04-02-24. Hill to RP.pdf | United States | | |
| **EX. 104.4** | HILL to RP on 4.16.24 at 1703 re UCC.mp3 | United States | | |
| **EX. 104.4** | HILL to RP on 4.16.24 at 1703 re UCC.wav | United States | | |
| **EX. 104.4T** | 22-cr-303.04-02-24. Hill to RP.pdf | United States | | |
| **EX. 104.5** | HILL to RP on 4.20.24 re codefendant shenanigans.mp3 | United States | | |
| **EX. 104.5** | HILL to RP on 4.20.24 re codefendant shenanigans.wav | United States | | |
| **EX. 104.5T** | 22-cr-303.04-02-24. Hill to RP.pdf | United States | | |
| **106.0 Exhibits - Search Warrant Photographs - Eugene Hill** | | United States | | |
| **EX. 106.1** | 3309 F Door | United States | | |
| **EX. 106.2** | Couch | United States | | |
| **EX. 106.3** | Lving Room | United States | | |
| **EX. 106.4** | Kitchen | United States | | |
| **EX. 106.5** | Kitchen | United States | | |
| **EX. 106.6** | Kitchen Counter | United States | | |
| **EX. 106.7** | Firearm | United States | | |
| **EX. 106.8** | Firearm close up | United States | | |
| **EX. 106.9** | Firearm with mag removed | United States | | |
| **EX. 106.10** | Dog | United States | | |
| **EX. 106.11** | Dog room | United States | | |
| **EX. 106.12** | Safe | United States | | |
| **EX. 106.13** | Money counter | United States | | |
| **EX. 106.14** | Counter | United States | | |
| **EX. 106.15** | Shelves with firearm | United States | | |
| **EX. 106.16** | Firearm close up | United States | | |
| **EX. 106.17** | drum mag | United States | | |
| **EX. 106.18** | HILL phone | United States | | |
| **EX. 106.19** | Marijuana with cash | United States | | |
| **EX. 106.20** | Magazine in drawers | United States | | |
| **EX. 106.21** | Magazines in drawers | United States | | |
| **EX. 106.22** | Magazine in drawers | United States | | |
| **EX. 106.23** | Cartier and bullet in drawer | United States | | |
| **EX. 106.24** | documents and magazine and bullet | United States | | |
| **EX. 106.25** | Mail matter to HILL | United States | | |
| **EX. 106.26** | plastic bags | United States | | |
| **EX. 106.27** | MGM rewards card for HILL | United States | | |
| **EX. 106.28** | Safe opened | United States | | |
| **EX. 106.29** | HILL cashapp card | United States | | |
| **EX. 106.30** | iPhone | United States | | |
| **EX. 106.31** | Bag of bullets | United States | | |
| **EX. 106.32** | Shooting book | United States | | |
| **EX. 106.33** | cash | United States | | |
| **EX. 106.34** | concealed carry items | United States | | |
| **200 SERIES - BROADUS DANIELS** | | United States | | |
| **200.0 Exhibits - Cell Phone - Broadus Daniels** | | United States | | |
| **EX. 200** | Brute Force Extraction of Cell Phone Seized on March 31, 2023 | United States | | |
| **EX. 200.1** | Daniels w Draco  2023-04-19  12-48-25.mp4 | United States | | |
| **201.0 Exhibits - _ DANIELS Instagram - Broadus Daniels** | | United States | | Cumulative (all marijuana pictures and discussions of marijuana sales) |
| **EX. 201.1** | 6.4.19 | United States | | |
| | Message (guns).pdf | United States | | |
| **EX. 201.2** | 8.7.19 | United States | | |
| | My Joint and 300.pdf | United States | | |
| **EX. 201.3** | 8.8.19 | United States | | |
| | WILEY delivers ARP to DANIELS.pdf | United States | | |
| **EX. 201.4** | 8.8.19 | United States | | |
| | WILLIS might have shells.pdf | United States | | |
| **EX. 201.5** | 8.16.19 | United States | | |
| | DANIELS doesn't sell dogs he's beefin.pdf | United States | | |
| **EX. 201.6** | 8.17.19 | United States | | |
| | DANIELS buys a second one.pdf | United States | | |
| **EX. 201.7** | 8.22.19 | United States | | |
| | need two joints for a fully.pdf | United States | | |
| **EX. 201.8** | 8.28.19 | United States | | |
| | WILEY has bags for 18.pdf | United States | | |
| **EX. 201.9** | 9.5.19 | United States | | |

| Exhibit | Description | Country | | | Date |
|---|---|---|---|---|---|
| EX. 201.9 | WILEYchecks in.pdf | United States | | | |
| EX. 201.10 | 9.18.19 | United States | | | |
| | both fully swap 1.pdf | United States | | | |
| EX. 201.11 | 9.30.19 | United States | | | |
| | DANIELS selling fully arp 1100.pdf | United States | | | |
| EX. 201.12 | 10.8.19 | United States | | | |
| | 4L bro.pdf | United States | | | |
| EX. 201.13 | 10.12.19 | United States | | | |
| | Fully for a Stack.pdf | United States | | | |
| EX. 201.14 | 10.22-25.19 | United States | | | |
| | WILEYbuys marijuana from DANIELS at Holiday.pdf | United States | | | |
| EX. 201.15 | 12.18.19 | United States | | | |
| | Standard 223 fully 900.pdf | United States | | | |
| EX. 201.16 | 12.26.19 | United States | | | |
| | wk offers 40mmp for 600.pdf | United States | | | |
| EX. 201.17 | 1.5.20 | United States | | | |
| | i only got 2 arps.pdf | United States | | | |
| EX. 201.18 | DANIELS in trap with cash.pdf | United States | | | Undated |
| EX. 201.19 | 2.7.20 | United States | | | |
| | Happy G Day Soulja.pdf | United States | | | |
| EX. 201.20 | DANIELS in Hallway with Cash.pdf | United States | | | Undated |
| EX. 201.21 | 3.19.20 | United States | | | |
| | wassup with them.pdf | United States | | | |
| EX. 201.22 | 3.25.20 | United States | | | |
| | Shit hot.pdf | United States | | | |
| EX. 201.23 | 4.27.20 | United States | | | |
| | DANIELS really wants a mini.pdf | United States | | | |
| **202.0 Exhibits - w.harden Instagram - Broadus Daniels** | | United States | | | Cumulative (all marijuana pictures and discussions of marijuana sales) |
| EX. 202.0 | Search Warrant from Instagram | United States | | | Undated |
| EX. 202.1 | IG Story | United States | | | |
| | I am Trenton Park.jpg | United States | | | Undated |
| EX. 202.2 | IG Story geotag Trenton Park.jpg | United States | | | Undated |
| EX. 202.3 | IG Story map drop to trenton park.jpg | United States | | | Undated |
| EX. 202.4 | IG Story LL Jugg.jpg | United States | | | Undated |
| EX. 202.5 | IG Story DANIELS and UCC in hallway with guns and others.jpg | United States | | | Undated |
| EX. 202.6 | IG Story DANIELS and UCC outside Trenton Park.jpg | United States | | | Undated |
| EX. 202.7 | IG Story headshot gang.jpg | United States | | | Undated |
| EX. 202.8 | IG Story HBD Erock at Oak HIll.jpg | United States | | | Undated |
| EX. 202.9 | IG Story Happy Soulja day to UCC.jpg | United States | | | Undated |
| EX. 202.10 | IG Story DANIELS and YFS.jpg | United States | | | Undated |
| EX. 202.11 | IG Story UCC and brother with young foot.jpg | United States | | | Undated |
| EX. 202.12 | IG Story I pray he don't get me locked up.jpg | United States | | | Undated |
| EX. 202.13 | IG Story i pray he beat those charges | United States | | | Undated |
| EX. 202.14 | IG Story DANIELS got an omerta tattoo.jpg | United States | | | Undated |
| EX. 202.15 | 06.29.22 | United States | | | |
| | IG Story (guns and marijuana).mp4 | United States | | | |
| EX. 202.16 | IG Story guns in the trap.jpg | United States | | | Undated |
| EX. 202.17 | (Daniels with draco and cash).jpg | United States | | | Undated |
| EX. 202.18 | 11.30.22 | United States | | | |
| | Insta DM Pic (Daniels with firearm).jpg | United States | | | |
| EX. 202.19 | 11.30.22 | United States | | | |
| | Insta DM Pic (Daniels with two firearms and money).jpg | United States | | | |
| EX. 202.20 | IG story don't play with my name, it'll cost your life.jpg | United States | | | Undated |
| EX. 202.21 | IG STORY Drac blow up the whole souf.jpg | United States | | | Undated |
| EX. 202.22 | IG Story Drac blow up the whole souf barred.jpg | United States | | | Undated |
| EX. 202.23 | 03.16.23 | United States | | | |
| | IG Story (One False Move and Imma Crack Your Ass).jpg | United States | | | |
| EX. 202.24 | IG Story it's 30 on me but i can double it.jpg | United States | | | Undated |
| EX. 202.25 | 05.07.22 | United States | | | |
| | IG Story (a lot of marijuana in bags in suitcases).jpg | United States | | | |
| EX. 202.26 | 05.08.22 | United States | | | |
| | IG Story (marijuana 950 a bag).jpg | United States | | | |
| EX. 202.27 | 800 BAGS .jpg | United States | | | Undated |
| EX. 202.28 | 04.25.22 | United States | | | |
| | IG Story (marijuana nfs).mp4 | United States | | | |

| | | | | |
|---|---|---|---|---|
| **EX. 202.29** | 04.25.22 | United States | | |
| | IG Story marijuana NFS.mp4 | United States | | |
| **EX. 202.30** | 04.25.22 | United States | | |
| | marijuana (NFS).mp4 | United States | | |
| **EX. 202.31** | 04.28.22 | United States | | |
| | IG Story (red face rolex).mp4 | United States | | |
| **EX. 202.32** | 05.04.22 | United States | | |
| | IG Story (Daniel's red watch).jpg | United States | | |
| **EX. 202.33** | 05.08.22 | United States | | |
| | IG Story (marijuana).jpg | United States | | |
| **EX. 202.34** | 05.10.22 | United States | | |
| | IG Story (marijuana).jpg | United States | | |
| **EX. 202.35** | 05.10.22 | United States | | |
| | IG Story (marijuana pt 2).jpg | United States | | |
| **EX. 202.36** | 05.22.22 | United States | | |
| | IG Story marijuana hand watch.mp4 | United States | | |
| **EX. 202.37** | 05.30.22 | United States | | |
| | IG Post (Daniels with Watch and Money).jpg | United States | | |
| **EX. 202.38** | 06.05.22 | United States | | |
| | IG Story (cash on head).mp4 | United States | | |
| **EX. 202.39** | 06.23.22 | United States | | |
| | Ig Story (marijuana).jpg | United States | | |
| **EX. 202.40** | IG Story (marijuana NFS).jpg | United States | | Undated |
| **EX. 202.41** | IG Story (Many bags of marijuana).jpg | United States | | Undated |
| **EX. 202.42** | 08.31.22 | United States | | |
| | IG Story (marijuana).jpg | United States | | |
| **EX. 202.43** | 09.02.22 | United States | | |
| | IG Story (marijuana).jpg | United States | | |
| **EX. 202.44** | IG Story I am not a rapper.jpg | United States | | Undated |
| **EX. 202.45** | IG Story I got this shit.jpg | United States | | Undated |
| **EX. 202.46** | IG Story i'm trapping.jpg | United States | | Undated |
| **EX. 202.47** | IG Story stop asking for Cali marijuana prices.jpg | United States | | Undated |
| **EX. 202.48** | IG Story bags 850.jpg | United States | | Undated |
| **EX. 202.49** | marijuana (NFS).mp4 | United States | | Undated |
| **EX. 202.50** | 09.17.22 | United States | | |
| | IG Story (money).jpg | United States | | |
| **EX. 202.51** | IG Story (marijuana NFS).jpg | United States | | Undated |
| **EX. 202.52** | 09.25.22 | United States | | |
| | IG Story (marijuana).jpg | United States | | |
| **EX. 202.53** | 09.25.22 | United States | | |
| | IG Story (marijuana pt 2).jpg | United States | | |
| **EX. 202.54** | 10.04.22 | United States | | |
| | IG Story (marijuana pt 2).jpg | United States | | |
| **EX. 202.55** | 10.04.22 | United States | | |
| | IG Story (marijuana).jpg | United States | | |
| **EX. 202.56** | 10.18.22 | United States | | |
| | IG Story (marijuana).jpg | United States | | |
| **EX. 202.57** | 10.18.22 | United States | | |
| | IG Story (marijuana pt 2).jpg | United States | | |
| **EX. 202.58** | 10.18.22 | United States | | |
| | IG Story (marijuana pt 3).jpg | United States | | |
| **EX. 202.59** | 10.18.22 | United States | | |
| | IG Story (marijuana pt 4).jpg | United States | | |
| **EX. 202.60** | 11.14.22 | United States | | |
| | IG Story (marijuana).jpg | United States | | |
| **EX. 202.61** | 11.14.22 | United States | | |
| | IG Story (marijuana pt 2).jpg | United States | | |
| **EX. 202.62** | 11.14.22 | United States | | |
| | IG Story (marijuana pt 3).jpg | United States | | |
| **EX. 202.63** | 11.14.22 | United States | | |
| | IG Story (marijuana pt 4).jpg | United States | | |
| **EX. 202.64** | 11.30.22 | United States | | |
| | Insta DM Pic (Daniels with cash).jpg | United States | | |
| **EX. 202.65** | 12.11.22 | United States | | |
| | IG Post (Daniels with money).jpg | United States | | |
| **EX. 202.66** | 12.11.22 | United States | | |
| | IG Story (Daniels with money).jpg | United States | | |
| **EX. 202.67** | 12.11.22 | United States | | |
| | Insta DM Pic (Daniels with money pt 2).jpg | United States | | |
| **EX. 202.68** | 12.11.22 | United States | | |
| | Insta DM Pic (Daniels with money).jpg | United States | | |
| **EX. 202.69** | 01.07.23 | United States | | |
| | IG Story (marijuana pt 2).jpg | United States | | |

| | | | | |
|---|---|---|---|---|
| **EX. 202.70** | 01.07.23 | United States | | |
| | IG Story (marijuana).jpg | United States | | |
| **EX. 202.71** | 02.03.23 | United States | | |
| | Insta DM Pic (Daniels with money).jpg | United States | | |
| **EX. 202.72** | 02.05.23 | United States | | |
| | Insta DM Pic (Daniels with money).jpg | United States | | |
| **EX. 202.73** | 5.12.22 | United States | | |
| | Bmoney at Exxon, Cheese in spot.pdf | United States | | |
| **EX. 202.74** | 5.17.22 | United States | | |
| | UCC wants 500.pdf | United States | | |
| **EX. 202.75** | 5.18.22 | United States | | |
| | Insta DM Pic (Trigger Finger Needed a Break).jpg | United States | | |
| **EX. 202.76** | 5.19-6.8.22 IG Calls from UCC to DANIELS.PNG | United States | | |
| **EX. 202.77** | 5.18.22 | United States | | |
| | DANIELS and E discuss prices.pdf | United States | | |
| **EX. 202.78** | 6.2.22 | United States | | |
| | DANIELS and UCC are Fox 5.pdf | United States | | |
| **EX. 202.79** | 6.12.22 | United States | | |
| | HILL and DANIELS in Bliss for UCCs BDay.pdf | United States | | |
| **EX. 202.80** | 6.25.22 | United States | | |
| | UCC and DANIELS can't crash.pdf | United States | | |
| **EX. 202.81** | 07.03.22 | United States | | |
| | IG Story (Daniels at Trenton Park).jpg | United States | | |
| **EX. 202.82** | 7.4.22 | United States | | |
| | IG Calls from HILL to DANIELS.PNG | United States | | |
| **EX. 202.83** | 7.11.22 | United States | | |
| | Lito looking for you.pdf | United States | | |
| **EX. 202.84** | 8.13.22 | United States | | |
| | G for UCC.pdf | United States | | |
| **EX. 202.85** | 8.27.22 | United States | | |
| | HILL says come by WILLIS Joint.pdf | United States | | |
| **EX. 202.86** | 8.28.22 | United States | | |
| | WILLIS has a za bag.pdf | United States | | |
| **EX. 202.87** | 8.28.22 | United States | | |
| | IG Call from WILLIS to DANIELS.PNG | United States | | |
| **EX. 202.88** | 11.15.22 | United States | | |
| | Za for UCC.pdf | United States | | |
| **EX. 202.89** | 12.11.22 | United States | | |
| | never switch up on youngins.pdf | United States | | |
| **EX. 202.90** | 12.17.22 | United States | | |
| | DANIELS and UCC discuss Whop.pdf | United States | | |
| **EX. 202.91** | 2.7.23 | United States | | |
| | UCC is PDS4L.pdf | United States | | |
| **EX. 202.92** | 2.9.23 | United States | | |
| | Mel's cartiers are in the spot.pdf | United States | | |
| **EX. 202.93** | 2.15.23 | United States | | |
| | DANIELS and UCC clear it up.pdf | United States | | |
| **EX. 202.94** | 3.19.23 | United States | | |
| | DANIELS and UCC discuss UCC.pdf | United States | | |
| **EX. 202.95** | 3.19.23 | United States | | |
| | DANIELS makes UCC choose.pdf | United States | | |
| **EX. 202.96** | 5.9.23 | United States | | |
| | UCC asks where its at.pdf | United States | | |
| **203.0 Exhibits - Daniels Youtube - Broadus Daniels** | | United States | | Cumulative (all exhibits) |
| **EX. 203.1** | JG DANIELS - 3.0.8.mp4 | United States | | |
| **EX. 203.2** | Screen Capture from Ex. 203.1 | United States | | |
| **EX. 203.3** | Screen Capture from Ex. 203.1 | United States | | |
| **EX. 203.4** | JG DANIELS - Can't Be Stopped.mp4 | United States | | |
| **EX. 203.5** | Screen Capture from Ex. 206.4 | United States | | |
| **EX. 203.6** | Screen Capture from Ex. 206.4 | United States | | |
| **EX. 203.7** | Screen Capture from Ex. 206.4 | United States | | |
| **EX. 203.8** | Screen Capture from Ex. 206.4 | United States | | |
| **EX. 203.9** | Screen Capture from Ex. 206.4 | United States | | |
| **EX. 203.10** | JG DANIELS - Tellin' em Shit 1.JPG | United States | | |
| **EX. 203.11** | JG DANIELS - Tellin' em Shit 1.JPG | United States | | |
| **EX. 203.12** | JG DANIELS - Tellin' em Shit 1.JPG | United States | | |
| **EX. 203.13** | JG DANIELS - Tellin' em Shit 1.JPG | United States | | |
| **EX. 203.14** | JG DANIELS - Tellin' em Shit 1.JPG | United States | | |
| **EX. 203.15** | JG DANIELS - Tellin' em Shit 1.JPG | United States | | |
| **EX. 203.16** | JG DANIELS - Tellin' em Shit 1.JPG | United States | | |
| **EX. 203.17** | JG DANIELS - Tellin' em Shit 1.JPG | United States | | |
| **EX. 203.18** | JG DANIELS - Tellin' em Shit 1.JPG | United States | | |
| **EX. 203.19** | JG DANIELS - Tellin' em Shit 1.JPG | United States | | |

| | | | | |
|---|---|---|---|---|
| EX. 203.20 | JG DANIELS - Introduce Myself 1.JPG | United States | | |
| EX. 203.21 | JG DANIELS - Introduce Myself 1.JPG | United States | | |
| EX. 203.22 | JG DANIELS - Introduce Myself 1.JPG | United States | | |
| EX. 203.23 | JG DANIELS - Introduce Myself 1.JPG | United States | | |
| EX. 203.24 | JG DANIELS - Introduce Myself 1.JPG | United States | | |
| EX. 203.25 | JG DANIELS - Introduce Myself 1.JPG | United States | | |
| EX. 203.26 | JG DANIELS - Introduce Myself 1.JPG | United States | | |
| EX. 203.27 | JG DANIELS - Introduce Myself 1.JPG | United States | | |
| EX. 203.28 | JG DANIELS - Introduce Myself 1.JPG | United States | | |
| **204.0 Exhibits - Jail Calls - Broadus Daniels** | | United States | | |
| **EX. 204.1** | DANIELS to UM on 4.14.23 at 1800 re UCC | United States | | Prejudicial |
| **205.0 Exhibits - Search Warrant Photographs - Broadus Daniels** | | United States | | |
| EX. 205.0 | Signed Search Warrant | United States | | |
| EX. 205.1 | Bedroom | United States | | |
| EX. 205.2 | Cell phone with DANIELS Background | United States | | |
| EX. 205.3 | Hole in closet wall | United States | | |
| EX. 205.4 | Hole in closet wall (2) | United States | | |
| EX. 205.5 | Firearm in closet hole | United States | | |
| EX. 205.6 | Marijuana in living room | United States | | |
| EX. 205.7 | Cartier diamond watch in backpack | United States | | |
| EX. 205.8 | Three rounds in backpack | United States | | |
| EX. 205.9 | Three rounds with ammo stamp | United States | | |
| EX. 205.10 | Firearms in backpack in closet | United States | | |
| EX. 205.11 | Firearms in backpack in closet (2) | United States | | |
| EX. 205.12 | Firearms removed from backpack in closet | United States | | |
| EX. 205.13 | Smith & Wesson pistol with magazine containing 12 rounds | United States | | |
| EX. 205.14 | Smith & Wesson pistol with magazine containing 12 rounds (2) | United States | | |
| EX. 205.15 | Glock 30 with magazine containing 9 rounds | United States | | |
| EX. 205.16 | Glock 32 with "giggle switch" and magazine containing 19 rounds. | United States | | |
| EX. 205.17 | Glock 22 with magazine containing 9 rounds | United States | | |
| EX. 205.18 | Glock 20 with magazine loaded with 16 rounds. | United States | | |
| EX. 205.19 | Alien Arms AR-Pistol Assault rifle with magazine loaded with 32 rounds and 1 round in chamber | United States | | |
| EX. 205.20 | Alien Arms AR-Pistol Assault rifle with magazine loaded with 32 rounds and 1 round in chamber (2) | United States | | |
| EX. 205.21 | Six firearms recovered | United States | | |
| EX. 205.22 | Magazine in kitchen drawer containing car keys | United States | | |
| EX. 205.23 | Magazine next to car keys | United States | | |
| EX. 205.24 | Kitchen drawers open with cocaine base visible | United States | | |
| EX. 205.25 | Second kitchen drawer with cocaine base, ID, and bullet | United States | | |
| EX. 205.26 | Cocaine base recovered | United States | | |
| EX. 205.27 | Marijuana with empty distribution bags | United States | | |
| EX. 205.28 | Shoe box with money in closet | United States | | |
| EX. 205.29 | Shoe box with money in closet (2) | United States | | |
| EX. 205.30 | Money removed from shoe box | United States | | |
| EX. 205.31 | Second kitchen drawer open with Daniels Md. ID | United States | | |
| EX. 205.32 | Daniels Md. ID | United States | | |
| EX. 205.33 | Mail matter to Daniels | United States | | |
| EX. 205.34 | DANIELS Cash App card | United States | | |
| EX. 205.35 | Money counter with marijuana | United States | | |
| EX. 205.36 | Money counter | United States | | |
| EX. 205.37 | Mail matter to Daniels | United States | | |
| EX. 205.38 | First kitchen drawer with marijuana bag containing ammunition | United States | | |
| EX. 205.39 | First kitchen drawer with marijuana bag containing ammunition (2) | United States | | |
| EX. 205.40 | Daniels DC learner permit | United States | | |
| EX. 205.41 | Empty "Cherry Gelato" bags | United States | | |
| EX. 205.42 | Rifle ammunition in kitchen drawer | United States | | |
| EX. 205.43 | Rifle ammunition close up | United States | | |
| **300 SERIES - ANDRE WILLIS** | | United States | | |
| **300.0 Exhibits - Willis iPhone - Andre Willis** | | United States | | |
| EX. 300.0 | Digital Extraction of Exhibit 70 | United States | | |
| EX. 300.1 | 11.22.22 | United States | | |
| | WILLIS cash PDS.JPG | United States | | |
| EX. 300.2 | 11.22.22 | United States | | |
| | WILLIS HILL Scoot oak hill.JPG | United States | | |
| EX. 300.3 | 11.22.22 | United States | | |
| | WILLIS, Dee, Big Boi Holiday.JPG | United States | | |

| | | | | |
|---|---|---|---|---|
| **EX. 300.4** | 11.22.22 | United States | | |
| | baby momma cash scale.JPG | United States | Relevance | |
| **EX. 300.5** | 11.23.22 | United States | | |
| | WILLIS Cash 3309.JPG | United States | | |
| **EX. 300.6** | 11.23.22 | United States | | |
| | WILLIS Cash hallway.JPG | United States | | |
| **EX. 300.7** | 11.23.22 | United States | | |
| | WILLIS Cash.JPG | United States | | |
| **EX. 300.8** | 11.23.22 | United States | | |
| | WILLIS HILL Mackey UCC.JPG | United States | | |
| **EX. 300.9** | 11.23.22 | United States | | |
| | WILLIS with cash by Sandy.JPG | United States | | |
| **EX. 300.10** | 11.23.22 | United States | | |
| | WILLIS with Cash.JPG | United States | | |
| **EX. 300.11** | 11.23.22 | United States | | |
| | WILLIS with tons of cash.JPG | United States | | |
| **EX. 300.12** | 11.23.22 | United States | | |
| | HILL in Trap with Gun.JPG | United States | | |
| **EX. 300.13** | 11.23.22 | United States | | |
| | marijuana in Bag.JPG | United States | Relevance | |
| **EX. 300.14** | 11.24.22 | United States | | |
| | WILLIS by UCC crate in 3309.JPG | United States | | |
| **EX. 300.15** | 11.24.22 | United States | | |
| | WILLIS Cash bird.MOV | United States | | |
| **EX. 300.16** | 11.24.22 | United States | | |
| | WILLIS HILL UCC Scoot.JPG | United States | | |
| **EX. 300.17** | 11.24.22 | United States | | |
| | Cool Cheese.MP4 | United States | | |
| **EX. 300.18** | 12.12.22 | United States | | |
| | WILLIS on bench with cash.JPG | United States | | |
| **EX. 300.19** | 12.7.22 | United States | | |
| | 2758 Shipley.pdf | United States | | |
| **EX. 300.20** | 12.14.22 | United States | | |
| | WILLIS UCC trap cash.JPG | United States | | |
| **EX. 300.21** | 12.20.22 | United States | | |
| | WILLIS tells Rose his bags are light.pdf | United States | Foundation (hearsay) | |
| **EX. 300.22** | 1.4.23 | United States | | |
| | how much if we buy 10 bags.pdf | United States | Foundation (hearsay) | |
| **EX. 300.23** | 1.9.23 | United States | | |
| | Dee says the bag is light.pdf | United States | Foundation (hearsay) | |
| **EX. 300.24** | 1.12.23 | United States | | |
| | 3 zips of za for 440.pdf | United States | Foundation (hearsay) | |
| **EX. 300.25** | 1.23.23 | United States | | |
| | Bags from Nell's Shitty.pdf | United States | Foundation (hearsay) | |
| **EX. 300.26** | 2.1.23 | United States | | |
| | Za bags 22, but none in.pdf | United States | Foundation (hearsay) | |
| **EX. 300.27** | 2.4.23 | United States | | |
| | 22 a bag of za.pdf | United States | Foundation (hearsay) | |
| **EX. 300.28** | 2.4.23 | United States | | |
| | 550 a Q of Za.pdf | United States | Foundation (hearsay) | |
| **EX. 300.29** | 2.4.23 | United States | | |
| | WILLIS shopping for 10 bags.pdf | United States | Foundation (hearsay) | |
| **EX. 300.30** | 2.10.23 | United States | | |
| | Erk UCC wants to make a play.pdf | United States | Foundation (hearsay) | |
| **EX. 300.31** | 2.18.23 | United States | | |
| | Erk UCC needs 2 bags.pdf | United States | Foundation (hearsay) | |
| **EX. 300.32** | 2.23.23 | United States | | |
| | Mingo to 2601 for G.pdf | United States | Foundation (hearsay) | |
| **EX. 300.33** | 3.3.23 | United States | | |
| | Air Tag to Shitty.pdf | United States | Foundation (hearsay) | |
| **EX. 300.34** | 3.8.23 | United States | | |
| | WILLIS wants shitty to get bags.pdf | United States | Foundation (hearsay) | |
| **EX. 300.35** | 3.14.23 | United States | | |
| | 3 for OG.pdf | United States | Foundation (hearsay) | |
| **EX. 300.36** | 3.15.23 | United States | | |
| | diddy and q of za.pdf | United States | Foundation (hearsay) | |
| **EX. 300.37** | 3.18.23 | United States | | |
| | directs Lil WILLIS to 2758 Shipley Terrace.pdf | United States | Foundation (hearsay) | |
| **EX. 300.38** | 3.20.23 | United States | | |
| | get fredo money.pdf | United States | Foundation (hearsay) | |
| **EX. 300.39** | 3.20.23 | United States | | |
| | Q of Za .pdf | United States | Foundation (hearsay) | |
| **EX. 300.40** | Shitty's man wants a bag.pdf | United States | | |

| | | | | |
|---|---|---|---|---|
| **EX. 300.41** | 3.20.23 | United States | | Foundation (hearsay) |
| | Some offers WILLIS 512s.pdf | United States | | |
| **EX. 300.42** | 3.21.23 | United States | | Foundation (hearsay) |
| | UCC WILLIS vacation.pdf | United States | | |
| **EX. 300.43** | 3.25.23 | United States | | Foundation (hearsay) |
| | 3 zips of za.pdf | United States | | |
| **EX. 300.44** | 3.26.23 | United States | | Foundation (hearsay) |
| | WILLIS in car with cash.JPG | United States | | |
| **EX. 300.45** | 3.31.23 | United States | | Foundation (hearsay) |
| | WILLIS wants 11 from UCC's people.pdf | United States | | |
| **EX. 300.46** | 4.2.23 | United States | | Foundation (hearsay) |
| | 2k a bag.pdf | United States | | |
| **EX. 300.47** | 4.11.23 | United States | | Foundation (hearsay) |
| | q of za.pdf | United States | | |
| **301.0 Exhibits - Willis Burner Phone - Andre Willis** | | United States | | |
| **EX. 300.0** | Digital Extraction of Exhibit 71 | United States | | |
| **EX. 301.1** | 11.9.22 | United States | | |
| | how much for 10 bags.pdf | United States | | Foundation(hearsay) |
| **EX. 301.2** | 11.9.22 | United States | | |
| | 500 for a bag of g.pdf | United States | | Foundation(hearsay) |
| **EX. 301.3** | 11.20.22 | United States | | |
| | i gave your stack to shitty.pdf | United States | | Foundation(hearsay) |
| **EX. 301.4** | 11.22.22 | United States | | |
| | 2721 Shipley.pdf | United States | | Foundation(hearsay) |
| **EX. 301.5** | 12.5.22 | United States | | |
| | this cheese.pdf | United States | | Foundation(hearsay) |
| **EX. 301.6** | 12.26.22 | United States | | |
| | u still at ballou.pdf | United States | | Foundation(hearsay) |
| **EX. 301.07** | 1.4-12.23 | United States | | |
| | Up to 20 bags of g for $400.pdf | United States | | Foundation(hearsay) |
| **EX. 301.8** | 1.5.23 | United States | | |
| | P and 2 zips of za.pdf | United States | | Foundation(hearsay) |
| **EX. 301.9** | 1.20.23 | United States | | |
| | Cash App $pushdatshit.pdf | United States | | Foundation(hearsay) |
| **EX. 301.10** | 1.21.23 | United States | | |
| | 23 for a bag of za.pdf | United States | | Foundation(hearsay) |
| **EX. 301.11** | 1.21.23 | United States | | |
| | pressure 1150.pdf | United States | | Foundation(hearsay) |
| **EX. 301.12** | 1.23.23 | United States | | |
| | see you tomorrow WILLIS.pdf | United States | | Foundation(hearsay) |
| **EX. 301.13** | 2.3.23 | United States | | |
| | Macky needs 2 bags.pdf | United States | | Foundation(hearsay) |
| **EX. 301.14** | 2.5.23 | United States | | |
| | where e at.pdf | United States | | Foundation(hearsay) |
| **EX. 301.15** | 2.5.23 | United States | | |
| | za drama.pdf | United States | | Foundation(hearsay) |
| **EX. 301.16** | 2.8.23 | United States | | |
| | App for Maryland Gun License.pdf | United States | | Foundation(hearsay) |
| **EX. 301.17** | 2.13.23 | United States | | |
| | og and zaza for fats and mark.pdf | United States | | Foundation(hearsay) |
| **EX. 301.18** | 2.15.23 | United States | | |
| | more za drama.pdf | United States | | Foundation(hearsay) |
| **EX. 301.19** | 2.22.23 | United States | | |
| | heads up video.3gp | United States | | Foundation(hearsay) |
| **EX. 301.20** | 2.22.23 | United States | | |
| | heads up.pdf | United States | | Foundation(hearsay) |
| **EX. 301.21** | 3.10.23 | United States | | |
| | u caught yet.pdf | United States | | Foundation(hearsay) |
| **EX. 301.22** | 3.16.23 | United States | | |
| | 2 bags og 7.pdf | United States | | Foundation(hearsay) |
| **EX. 301.23** | 3.30.23 | United States | | |
| | 2k for bag.pdf | United States | | Foundation(hearsay) |
| **EX. 301.24** | 4.2.23 | United States | | |
| | 2k for bag of za.pdf | United States | | Foundation(hearsay) |
| **EX. 301.25** | 4.7.23 | United States | | |
| | 2k for bag.pdf | United States | | Foundation(hearsay) |
| **EX. 301.26** | 4.10.23 | United States | | |
| | g bag 400.pdf | United States | | Foundation(hearsay) |
| **EX. 301.27** | come to 2601.pdf | United States | | |
| **EX. 301.28** | Come to 2758.pdf | United States | | Foundation(hearsay) |
| **302.0 Exhibits - Willis Instagram - Andre Willis** | | United States | | |
| **EX. 302.0** | Search Warrant Return from Instagram | United States | | |
| **EX. 302.1** | HBD UCC with HILL at Oak Hill.jpg | United States | | |
| **EX. 302.2** | 10.6.21 | United States | | |

| | | | | |
|---|---|---|---|---|
| EX. 302.2 | WILLIS HILL Trap.jpg | United States | | |
| EX. 302.3 | WILLIS HILL Oak Hill.jpg | United States | | |
| EX. 302.4 | HBD UCC.jpg | United States | Relevance | |
| EX. 302.5 | HBD UCC in trap.jpg | United States | | |
| EX. 302.6 | HBD UCC.jpg | United States | | |
| EX. 302.7 | HBD from UCC.jpg | United States | Relevance | |
| EX. 302.8 | HBD UCC.jpg | United States | Relevance | |
| EX. 302.9 | HBD HILL at Oak Hill.jpg | United States | | |
| EX. 302.10 | HBD UCC.jpg | United States | Relevance | |
| EX. 302.11 | HBD UCC.jpg | United States | Relevance | |
| EX. 302.12 | HBD UCC with HILL and UCC.jpg | United States | Relevance | |
| EX. 302.13 | HBD UCC.jpg | United States | Relevance | |
| EX. 302.14 | IG Story HBD UCC.jpg | United States | Relevance | |
| EX. 302.15 | WILLIS HILL Oak Hill.jpg | United States | | |
| EX. 302.16 | HILL WILLIS UCC .jpg | United States | | |
| EX. 302.17 | HBD UCC.jpg | United States | Relevance | |
| EX. 302.18 | HBD WILLIS from UCC cash in 3309.jpg | United States | Relevance | |
| EX. 302.19 | WILLIS and UCC.jpg | United States | | |
| EX. 302.20 | WILLIS and UCC in trap.jpg | United States | | |
| EX. 302.21 | WILLIS and UCC in trap 2.jpg | United States | | |
| EX. 302.22 | WILLIS and HILL at Car Wash.jpg | United States | | |
| EX. 302.23 | HBD UCC.jpg | United States | Relevance | |
| EX. 302.24 | My Guys at Holiday.jpg | United States | | |
| EX. 302.25 | Free UCC.jpg | United States | Relevance | |
| EX. 302.26 | Free UCC.jpg | United States | Relevance | |
| EX. 302.27 | WILLIS and UCC.jpg | United States | Relevance | |
| EX. 302.28 | HBD UCC in front of Holiday.jpg | United States | Relevance | |
| EX. 302.29 | HBD UCC.jpg | United States | Relevance | |
| EX. 302.30 | WILLIS and HILL my brotha 4 life at Holiday.jpg | United States | Relevance | |
| EX. 302.31 | WILLIS HILL Schoolbus.jpg | United States | | |
| EX. 302.32 | Old school PDS group in front of holiday.jpg | United States | Relevance | |
| EX. 302.33 | LL UCC.jpg | United States | Relevance | |
| EX. 302.34 | HBD UCC.jpg | United States | Relevance | |
| EX. 302.35 | LL the guys with stack of cash.jpg | United States | | |
| EX. 302.36 | HILL see im sayin.pdf | United States | Relevance | |
| EX. 302.37 | Not safe to ride down Wheeler.JPG | United States | Relevance | |
| EX. 302.38 | watch i hit they ass.jpg | United States | Relevance | |
| EX. 302.39 | in trap on buckets.jpg | United States | | |
| EX. 302.40 | Counting Cash in Trap.jpg | United States | | |
| EX. 302.41 | WILLIS with Wad of Cash.jpg | United States | | |
| EX. 302.42 | WILLIS in plastic lawn chair.jpg | United States | | |
| EX. 302.43 | oog in trap with cash.jpg | United States | | |
| EX. 302.44 | WILLIS with stacks.jpg | United States | | |
| EX. 302.45 | smoking and holding cash in the trap.jpg | United States | | |
| EX. 302.46 | advertising pressure.jpg | United States | | |
| EX. 302.47 | selling candy and marijuana.jpg | United States | | |
| EX. 302.48 | Zaza and OG.jpg | United States | | |
| EX. 302.49 | zaza 28-33.jpg | United States | | |
| EX. 302.50 | WILLIS Aint Dropping Prices.jpg | United States | | |
| EX. 302.51 | Retweeting UCC about money.jpg | United States | | |
| EX. 302.52 | WILLIS is a real trap n....jpg | United States | | |
| EX. 302.53 | marijuana.mp4 | United States | | |
| EX. 302.54 | 10.1.21 marijuana.mp4 | United States | | |
| EX. 302.55 | 10.5.21 marijuana.mp4 | United States | | |
| EX. 302.56 | 9.16.21 marijuana.mp4 | United States | | |
| EX. 302.57 | 10.5.21 marijuana.mp4 | United States | | |
| EX. 302.58 | 1.27.20 perks for sale.pdf | United States | | |
| EX. 302.59 | 2.10.20 Prelude to Dee chat.pdf | United States | | |
| EX. 302.60 | 2.10.20 HILL WILLIS Dee Big Homie.pdf | United States | Relevance | |
| EX. 302.61 | 6.8.20 we in action.pdf | United States | | |
| EX. 302.62 | 6.11.20 MOODY Here.pdf | United States | | |
| EX. 302.63 | 8.11.20 Here 2Marrow.pdf | United States | | |
| EX. 302.64 | 8.13.20 | | | |

| | | | | |
|---|---|---|---|---|
| EX. 302.64 | He ain't hit u back.pdf | United States | | |
| EX. 302.65 | 9.26.20 | United States | | |
| | WILLIS Went Without HILL.pdf | United States | | |
| EX. 302.66 | U fukn wit him.pdf | United States | | |
| EX. 302.67 | 3.21.21 | United States | | |
| | Dozens of Bags.pdf | United States | | |
| EX. 302.68 | 12.17.20 | United States | | |
| | MOODY back in town.pdf | United States | | |
| EX. 302.69 | 12.25.22 | United States | | |
| | UCC thanks WILLIS for motivation.pdf | United States | | Relevance |
| **303.0 Exhibits - Willis Post-Arrest Statement - Andre Willis** | | United States | | |
| EX. 303.1 | WF-FO-202304131-245D  WF 3133668.mp4 | United States | | |
| **304.0 Exhibits - Willis Jail Calls - Andre Willis** | | United States | | |
| EX. 304.1 | AW to AB on 4.13.23 at 2335 | United States | | |
| **305.0 Exhibits - Search Warrant Photographs - Andre Willis** | | United States | | |
| EX. 305.0 | Signed Search Warrant | United States | | |
| EX 305.1 | Living Room (UCC and d money) | United States | | |
| EX 305.2 | Gun in kitchen drawer | United States | | |
| EX 305.3 | Gun in kitchen drawer (closeup) | United States | | |
| EX 305.4 | Gun with magazine and ammunition removed | United States | | |
| EX 305.5 | Close up on gun serial number | United States | | |
| EX 305.6 | Marijuana in kitchen | United States | | |
| EX 305.7 | Empty Cherry marijuana bags | United States | | |
| EX 305.8 | Closeup on Cherry Marijuana bags | United States | | |
| EX 305.9 | "Dre" glasses | United States | | |
| EX 305.10 | Willis license and Utah concealed carry | United States | | |
| EX 305.11 | Willis Md. And D.C. firearms paperwork | United States | | |
| EX 305.12 | Wills D.C. and Utah firearms paperwork | United States | | |
| EX 305.13 | Heat sealed marijuana bag | United States | | |
| EX 305.14 | Money in drawer | United States | | |
| EX. 305.15 | Safe | United States | | |
| **400 SERIES - Co-Conspirator Six Statements** | | United States | | |
| **400.0 Exhibits - Phone 1 (415) 936-3058** | | United States | | |
| EX. 400.0 | Digital Extraction of Phone 1 | United States | | |
| EX. 400.1 | 9.25.20 | United States | | |
| | WILLIS Cheese Brother | United States | | |
| EX. 400.2 | 9.26.20 | United States | | |
| | 21 short fam | United States | | |
| EX. 400.3 | 10.13.20 | United States | | |
| | these bags be flyin | United States | | |
| EX. 400.4 | 10.16.20 | United States | | |
| | I'm waiting | United States | | |
| EX. 400.5 | 10.26-27.20 | United States | | |
| | bags with pictures | United States | | |
| EX. 400.6 | 12.1.20 | United States | | |
| | 5 for 44 each | United States | | |
| EX. 400.7 | 12.6.20 | United States | | |
| | got more bags | United States | | |
| **401.0 Exhibits - Phone 2 (415) 936-3733** | | United States | | |
| EX. 401.0 | Digital Extraction of Phone 2 | United States | | |
| EX. 401.1 | 6.12.20 | United States | | |
| | 2 for 38 each | United States | | |
| EX. 401.2 | 6.22-23.20 | United States | | |
| | When u coming | United States | | |
| EX. 401.3 | 6.24-25.20 | United States | | |
| | Green jaguar | United States | | |
| EX. 401.4 | 6.26.20 | United States | | |
| | Short bags and they don't like og | United States | | |
| EX. 401.5 | 6.27.20 – 7.1.20 | United States | | |
| | MOODY got robbed | United States | | |
| EX. 401.6 | 7.8-10.20 | United States | | |
| | You left me on read | United States | | |
| EX. 401.7 | 7.13.20 | United States | | |
| | They loved that shit | United States | | |
| EX. 401.8 | 7.20.20 | United States | | |
| | 5 bags at 4600 each | United States | | |
| EX. 401.9 | 7.31.20 | United States | | |
| | 8 bags at 45 | United States | | |
| EX. 401.10 | 8.1-5.20 | United States | | |
| | Big bro only wants the ones | United States | | |
| EX. 401.11 | 8.12-13.20 | United States | | |
| | 7 bags 33,400 | United States | | |
| EX. 401.12 | 8.22.20 | United States | | |
| | 50 bags deep | United States | | |

| EX. 401.13 | 8.25-26.20 | United States | | | |
| | 6 bags at 4500 | United States | | | |
| EX. 401.14 | 8.28.20 | United States | | | |
| | MOODY was going to front HILL | United States | | | |
| EX. 401.15 | 9.10-14.20 | United States | | | |
| | WILLIS buys 7, HILL gets fronted | United States | | | |
| EX. 401.16 | 9.17-21.20 | United States | | | |
| | HILL disappears with MOODY's marijuana | United States | | | |
| EX. 401.17 | 9.21.20 | United States | | | |
| | MOODY gives HILL a second chance | United States | | | |
| EX. 401.18 | 9.23-24.20 | United States | | | |
| | 5 more bags | United States | | | |
| EX. 401.19 | 10.13.20 | United States | | | |
| | MOODY isn't going to chase them down | United States | | | |
| **402.0 Exhibits - Phone 3 (202) 509-3147** | | United States | | | |
| EX. 402.0 | Digital Extraction of Phone 3 | United States | | | |
| EX. 402.1 | 1.21.21 | United States | | | |
| | Come past 3309 | United States | | | |
| EX. 402.2 | 2.1.21 | United States | | | |
| | What time u land | United States | | | |
| EX. 402.3 | 2.2.21 | United States | | | |
| | U still wan grab that | United States | | | |
| EX. 402.4 | 2.4.21 | United States | | | |
| | Ready when u is MOODY | United States | | | |
| EX. 402.5 | 2.4.21 | United States | | | |
| | Whats the word | United States | | | |
| EX. 402.6 | 4.21.21 | United States | | | |
| | U ready for me | United States | | | |
| EX. 402.7 | 5.26.21 | United States | | | |
| | How far u | United States | | | |
| **403.0 Exhibits - Instagram** | | United States | | | |
| EX. 403.1 | 4.11.21 | United States | | | |
| | 10 toes down | United States | | | |
| EX. 403.2 | 4.25.21 | United States | | | |
| | Office on wheels | United States | | | |
| EX. 403.3 | 9.18.20 | United States | | | |
| | If you ran off | United States | | | |
| EX. 403.4 | 10.28.21 | United States | | | |
| | Push dat shit | United States | | | |
| EX. 403.5 | 11.18.20 | United States | | | |
| | 20 steps ahead | United States | | | |
| EX. 403.6 | Boiling IG story | United States | | | |
| **500 SERIES - EXPERTS** | | United States | | | |
| **500.0 Exhibits - Douglas Halepaska** | | United States | | | |
| EX. 500.1 | CV | United States | | | |
| EX. 500.2 | Expert Report | United States | | | |
| **501.0 Exhibits - Jaimie Smith** | | United States | | | |
| EX. 501.1 | CV | United States | | | |
| EX. 501.2 | Expert Report | United States | | | |
| **502.0 Exhibits - Elizabeth Van Dyke** | | United States | | | |
| EX. 502.1 | CV | United States | | | |
| EX. 502.2 | Expert Report | United States | | | |
| EX. 503.3 | Digital Case File | United States | | | |
| **503.0 Exhibits - Brian Makela** | | United States | | | |
| EX. 503.1 | CV | United States | | | |
| EX. 503.2 | Report Forthcoming | United States | | | |
| **504.0 Exhibits - Erika Derks** | | United States | | | |
| EX. 504.1 | CV | United States | | | |
| EX. 504.2 | Expert Report | United States | | | |
| EX. 504.3 | CDR Report | United States | | | |
| EX. 504.4 | CIF Report | United States | | | |
| EX. 504.5 | Seizure Report | United States | | | |
| **600 SERIES - 404(b)/609** | | United States | | | |
| Forthcoming | | United States | | | |
| **XXX SERIES - CO-CONSPIRATOR** | | United States | | | |
| Forthcoming | | United States | | | |